## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 7 |
| Computer Career Center, L.P., | Case No. 21-11321 (JTD) |
| Debtor. | |

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") of Education Futures Group, LLC, Education Futures Management Co., Computer Career Center, L.P., Certified Careers Institute, LLC, Vista Professional Development, LLC, New Day Vista, LLC, Vista Professional International, LLC, EFG Limited Partner Corp. and EFG General Partner Corp. (collectively, the "Debtors"), filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") are unaudited and have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware by the Debtors' management with the assistance of its advisors. Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete, based on information that was available at the time of preparation, the Schedules and Statements remain subject to further revision and verification by the Debtors. Subsequent receipt or discovery of information may result in material changes in financial and other data contained in the Schedules and Statements. Moreover, inadvertent errors or omissions may exist. Accordingly, the Debtors reserve the right to amend or supplement the Schedules and Statements from time to time as may be necessary or appropriate. These notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.      On October 11, 2021 (the "Petition Date"), each of the Debtors filed their voluntary petitions for relief under chapter 7 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"). Except as otherwise noted, all asset and liability information is as near as possible to the Petition Date.

2.      The Debtors and their officers, agents, and attorneys do not guarantee or warrant the accuracy, completeness or timeliness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their officers, agents, and attorneys expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be

updated, modified, revised or re-categorized.  In no event shall the Debtors or their officers, agents, and attorneys be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

3.      The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.

4.      Based on the information available at the time of preparation, the Debtors' management made every reasonable effort to ensure the Schedules and Statements are as accurate and complete as possible, but inadvertent errors or omissions may have occurred.  Because the Schedules and Statements contain unaudited information, which is subject to further review, verification and potential adjustment, there can be no assurance that these Schedules or Statements are complete.  Subsequent information or discovery may result in material changes to these Schedules or Statements.

5.      For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of any claimant.

6.      Any failure to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated" or is not subject to objection.  The Debtors reserve the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on its Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

7.      All amounts shown in the Schedules and Statements are in U.S. Dollars.

8.      Wherever possible, amounts owed as of the Petition Date are presented.  Some of the scheduled liabilities are unknown, contingent and/or unliquidated at this time.  In some cases, the amounts are listed as $0.00 or "Unknown." Accordingly, the Schedules and Statements do not accurately reflect the aggregate amount of the Debtors' total liabilities.

9.      Certain of the Schedules and Statements may list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  Accordingly, the actual unpaid claims of creditors that may be allowed in the Debtors' cases may differ from the amounts set forth in the Schedules and Statements.

10.     The Debtors have made reasonable efforts to correctly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and SOFA.  However, the Debtors nonetheless may have improperly characterized, classified, categorized or designated certain items.  Thus, the Debtors reserve all rights to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and SOFA at a later time as is necessary or appropriate.

11.     Despite reasonable efforts to identify all known assets, the Debtors might not have identified and/or set forth all of their causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under relevant non-bankruptcy laws to recover assets.  The Debtors reserve any and all rights with respect to any causes of action they may have, and neither these Global Notes, nor the Schedules shall be deemed a waiver of any such right or cause of action.

12.     In the circumstance where the Schedules and Statements require information regarding insiders and/or officers and directors, the Debtors have attempted to include therein the Debtors' (a) "directors" (or persons in similar positions), and (b) employees that may be, or may have been during the relevant period, "officers," as such term is defined by applicable law.  The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Certain employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

13.     These Global Notes are in addition to the specific notes set forth in the individual Schedules and Statements.  Disclosure of information in one Schedule, Statements, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statements, exhibit or continuation sheet.

14.     The Debtors specifically reserve the right to amend, modify, supply, correct, change or alter any part of the Schedules and Statements as and to the extent necessary or as they deem appropriate.

15.     In the event that the specific notations on the Schedules and Statements conflict or contradict these Global Notes, these Global Notes shall control.

16.     The Schedules, Statements, and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of the Debtors.

## **Specific Notes**

17.     <u>Schedule D</u>:  Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature or amount of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided on Schedule D are intended only to be a summary.  Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the

Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights.

18.     <u>Disputed, Contingent and/or Unliquidated Claims</u>:  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent, and/or unliquidated.  A failure to designate a claim on any of these schedules as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to any claim reflected on these Schedules as to nature, amount, liability, or status or to otherwise designate any claim as disputed, contingent or unliquidated.

19.     <u>Schedule G</u>:  Certain information, such as contact information of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or unexpired lease was in effect on the Petition Date or is valid or enforceable.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

20.     <u>Schedule H</u>:  Schedule H reflects guarantees or other obligations by various of the Debtors' affiliates of obligations primarily vested in other related affiliates.  The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  The Debtors reserve their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or to be unenforceable.

***END OF GLOBAL NOTES***


**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

IMPAC 7434255v.1

**Fill in this information to identify the case:**

Debtor name    **Computer Career Center, L.P.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **21-11321**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.....................................................................................   $      **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................   $      **3,269,282.96**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*...................................................................................   $      **3,269,282.96**

| Part 2: | Summary of Liabilities |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................   $      **9,509,996.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................................   $      **411,824.22**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................................   +$      **0.00**

4.   **Total liabilities** ..........................................................................................
    Lines 2 + 3a + 3b         $      **9,921,820.22**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Computer Career Center, L.P.** |
| United States Bankruptcy Court for the: | DISTRICT OF DELAWARE |
| Case number (if known) | **21-11321** |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

**3.** **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Arvest Bank** | **Checking** | **8786** | **$24,771.64** |
| 3.2. | **Wintrust Bank** | **Fiduciary CCC Pell** | **0146** | **$165,957.00** |
| 3.3. | **Wintrust Bank** | **Fiduciary CCC ACH** | **0162** | **$153,825.00** |
| 3.4. | **Wintrust Bank** | **Checking** | **6168** | **$0.00** |
| 3.5. | **Wintrust Bank** | **Checking** | **9036** | **$0.00** |
| 3.6. | **Wintrust Bank** | **Checking** | **0057** | **$0.00** |
| 3.7. | **Wintrust Bank** | **Checking** | **0065** | **$0.00** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor  **Computer Career Center, L.P.**                    Case number *(If known)*  **21-11321**
_____
Name

| | | | | |
|---|---|---|---|---|
| 3.8. | Wintrust Bank | Checking | 0073 | $0.00 |
| 3.9. | Wintrust Bank | Checking | 0081 | $0.00 |
| 3.10. | Wintrust Bank | Checking | 0103 | $0.00 |
| 3.11. | Wintrust Bank | Checking | 0111 | $0.00 |
| 3.12. | Wintrust Bank | Checking | 0138 | $0.00 |
| 3.13. | Wintrust Bank | Fiduciary CCC Direct Loan | 0154 | $0.00 |
| 3.14. | Wintrust Bank | Fiduciary CCC Refunds | 0170 | $0.00 |
| 3.15. | Wintrust Bank | Checking | 9995 | $0.00 |
| 3.16. | PNC Bank | Checking | 5332 | $0.00 |
| 3.17. | PNC Bank | Checking | 6319 | $0.00 |
| 3.18. | PNC Bank | Checking | 5754 | $0.00 |
| 3.19. | PNC Bank | Checking | 3572 | $0.00 |
| 3.20. | PNC Bank | Checking | 2801 | $0.00 |
| 3.21. | PNC Bank | Checking | 7527 | $0.00 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor **Computer Career Center, L.P.**
Name

Case number (If known) **21-11321**

| | | | | |
|---|---|---|---|---|
| 3.22. | **PNC Bank** | **Checking** | **6495** | **$0.00** |
| 3.23. | **PNC Bank** | **Checking** | **6968** | **$0.00** |

4. **Other cash equivalents** (Identify all)

5. **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| |
|---|
| **$344,553.64** |

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☒ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Lubbock XCEL ENERGY - DEPOSIT** | **$240.00** |
| 7.2. | **Lubbock DEPOSIT ON SPACE UNIT A4** | **$284.48** |
| 7.3. | **Lubbock DEPOSIT ON SPACE UNIT A3** | **$284.48** |
| 7.4. | **Lubbock RENT DEPOSITS** | **$147.65** |
| 7.5. | **Longview SWEPCO  - Sec Deposit Suite #40** | **$250.00** |
| 7.6. | **Longview SWEPCO  - Sec Deposit Suite #63** | **$18.00** |
| 7.7. | **Longview SWEPCO  - Sec Deposit Suite #64** | **$145.95** |
| 7.8. | **Longview Security Deposit - Electric** | **$264.00** |
| 7.9. | **Longview Security Deposit - 1905 NW Loop** | **$7,200.00** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor   **Computer Career Center, L.P.**
     Name
Case number *(If known)* **21-11321**

---

| 7.10. | **Longview SWEPCO  - Sec Deposit Suite #64** | **$774.00** |
|---|---|---|
| 7.11. | **Las Cruces TWILIGHT ENTERPRISES - Suite J** | **$1,500.00** |
| 7.12. | **Las Cruces TWILIGHT ENTERPRISES - Suites E, F, G, & K** | **$15,000.00** |
| 7.13. | **Las Cruces TWILIGHT ENTERPRISES LLC 'SECURITY DEP AS PER 5TH AMEND** | **$8,500.00** |
| 7.14. | **Las Cruces TWILIGHT ENTERPRISES - 'SEC DEP, STE G, 840 TELSHOR** | **$4,800.00** |

8.     **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
       Description, including name of holder of prepayment

9.     **Total of Part 2.**                                               **$39,408.56**
       Add lines 7 through 8. Copy the total to line 81.

| Part 3: | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.     **Accounts receivable**

| | | | | |
|---|---|---|---|---|
| 11a. 90 days old or less: | **1,441,607.58** | - | **0.00** | = .... | **$1,441,607.58** |
| | face amount | | doubtful or uncollectible accounts | |

| | | | | |
|---|---|---|---|---|
| 11b. Over 90 days old: | **1,443,713.18** | - | **0.00** | = .... | **$1,443,713.18** |
| | face amount | | doubtful or uncollectible accounts | |

12.     **Total of Part 3.**                                   **$2,885,320.76**
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                                    Case number *(If known)*  **21-11321**
         <span>Name</span>

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| **NL7 Chromebook** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HP Chromebook** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Laptops** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Laptops** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Small Business Mgmt** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Business Communications** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Customer Service Connect** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Career Success Prg Foliotek** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Delmar Online Training Sim Card** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CCMA Online Prep Pack** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nursing 2022 Drug Handbook** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Structure and Function** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nursing Skills Videos** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Understanding Pharmacology** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Understanding Medical-Surgical Nusing** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**
Name

Case number *(If known)*  **21-11321**

| | | | | |
|---|---|---|---|---|
| **Psychiatric-Mental Health Nursing** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Intro to Maternity and pediatrition** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Saunders Comp RVW** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HESI PN** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HESI** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HESI** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **EAQ NCLEX** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HESI** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HESI** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HESI** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HESI** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Simulation Learning System** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Milady LabSims** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Milady MindTap** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Milady: Study Guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **MA Toolkit** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **USB Flashdrives** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Ear Buds** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **VN Toolkit Lvl 1** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **VN Toolkit Lvl 1** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                              Case number *(If known)*  **21-11321**
Name

| | | | | |
|---|---|---|---|---|
| **VN Toolkit Lvl 2** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **VN Toolkit Lvl 2** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Pen Lights** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **COSMO Kit** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Left Handed Shears** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Clippers** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Polo Unisex** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Tunic** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Tunic** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Pants** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Pants** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Large Black Tunic** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Large Black Pants** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Scrub Skirt** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Lab Coats** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Smocks** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Smocks - 2XL and up** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **SS Workshirts** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **LS Workshirts** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **White Tunic** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **White Pants** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

Debtor      **Computer Career Center, L.P.**                              Case number *(If known)*   **21-11321**
                  Name

| | | | | |
|---|---|---|---|---|
| **Dell Laptop** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dell Laptop 8UL717** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dell Laptop** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Chromebook 7JQ524** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Chromebook** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Keypads for MIBC** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Wallace MyLab MIS** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Introduction to Information System** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Psychology** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CICCARELLI PSYCHOLOGY 5E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Info Systems** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Success Access Cards** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Understanding Business/Business Fund** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nordell Microsoft Office SIMnet MS 2016: In Practice W/Access** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nordell Microsoft Office MS 2016: In Practice W/Access** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nordell Microsoft Office MS 2016: In Practice W/Access** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Business Commnuications** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Customer Service** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**
Name

Case number *(If known)*  **21-11321**

| | | | | |
|---|---|---|---|---|
| **HR Management** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Small Business Management** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Testout PC Pro - English 5.0** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Client Pro - English 5.1** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Security Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Network Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Server Pro Network** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Linux Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Routing & Switching** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Server Pro Managing and Administering** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CompTIA Security+ Guide to Network Security Fundamentals** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **SVR PRO 16 INST & Storage** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **SVR PRO 16 Network** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **SVR PRO 16 Identity** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Electrocardiography for healthcare professionals** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Phlebotomy Study Guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CCMA Online** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Gorski Phillips Manof IV** | 9/5/2021 | $0.00 | FIFO | Unknown |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor  **Computer Career Center, L.P.**
Name

Case number *(If known)*  **21-11321**

| | | | | |
|---|---|---|---|---|
| Certified EKG Tech | 9/5/2021 | $0.00 | FIFO | Unknown |
| Medical Language Accelerated | 9/5/2021 | $0.00 | FIFO | Unknown |
| Anatomy, Physiology, Disease | 9/5/2021 | $0.00 | FIFO | Unknown |
| Administering Medications 8e(Pharmacology) | 9/5/2021 | $0.00 | FIFO | Unknown |
| Step By Step Med Bundle | 9/5/2021 | $0.00 | FIFO | Unknown |
| Fordneys Med Ins | 9/5/2021 | $0.00 | FIFO | Unknown |
| Dental Coloring Book | 9/5/2021 | $0.00 | FIFO | Unknown |
| DA Study Workbook | 9/5/2021 | $0.00 | FIFO | Unknown |
| Dental MindTap | 9/5/2021 | $0.00 | FIFO | Unknown |
| Delmar Online Training | 9/5/2021 | $0.00 | FIFO | Unknown |
| Stethoscopes | 9/5/2021 | $0.00 | FIFO | Unknown |
| Stethoscopes | 9/5/2021 | $0.00 | FIFO | Unknown |
| USB Flashdrives | 9/5/2021 | $0.00 | FIFO | Unknown |
| PC Toolkit Bundle | 9/5/2021 | $0.00 | FIFO | Unknown |
| Monitor | 9/5/2021 | $0.00 | FIFO | Unknown |
| Mouse and Keyboard | 9/5/2021 | $0.00 | FIFO | Unknown |
| IT Tool Kits | 9/5/2021 | $0.00 | FIFO | Unknown |
| HVAC Tool Kits | 9/5/2021 | $0.00 | FIFO | Unknown |
| HVAC Tool Kits | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | | Case number *(If known)* | **21-11321** |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| Black Polo Unisex | 9/5/2021 | $0.00 | FIFO | Unknown |
| Scrub Tops- Black | 9/5/2021 | $0.00 | FIFO | Unknown |
| Scrub Tops- Black | 9/5/2021 | $0.00 | FIFO | Unknown |
| Scrub Bottoms- Black | 9/5/2021 | $0.00 | FIFO | Unknown |
| Scrub Bottoms- Black | 9/5/2021 | $0.00 | FIFO | Unknown |
| Scrub Tops- Black 6x + | 9/5/2021 | $0.00 | FIFO | Unknown |
| PO 131440 | 9/5/2021 | $0.00 | FIFO | Unknown |
| Scrub Bottoms- Black 6X + | 9/5/2021 | $0.00 | FIFO | Unknown |
| PO# 131554 | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Lab Jackets | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Lab Jackets | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Lab Jackets - Extended sizes | 9/5/2021 | $0.00 | FIFO | Unknown |
| Long Sleeve HVAC Shirts | 9/5/2021 | $0.00 | FIFO | Unknown |
| Short Sleeve HVAC Shirts | 9/5/2021 | $0.00 | FIFO | Unknown |
| Long Sleeve HVAC Shirts 2X + | 9/5/2021 | $0.00 | FIFO | Unknown |
| Short Sleeve HVAC Shirts 2X+ | 9/5/2021 | $0.00 | FIFO | Unknown |
| Chromebook 11 G8 | 9/5/2021 | $0.00 | FIFO | Unknown |
| HP 11.6 Chrome book 11a-NB0013dx | 9/5/2021 | $0.00 | FIFO | Unknown |
| Dell Iinspiron 3596-7644 Notebook | 9/5/2021 | $0.00 | FIFO | Unknown |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 11

Debtor   **Computer Career Center, L.P.**                    Case number *(If known)*   **21-11321**
Name

| | | | | |
|---|---|---|---|---|
| **HP 250 G8 15.6 NOTEBOOK** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Laptops** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Understanding Business with CONNECT EBOOK** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Microsoft Office 2016 SIMnet** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Customer Service:Skills for Success** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **NORDELL MS OFFICE 2016 IN P** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Construction Trainee Guide 4th ed** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Concrete Finishing Level 1 trainee guide** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **OSHA CFR 1926** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **REVEL for Policing** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Dental Assistant Coloring book** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Dental Office Management** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Mind Tap Dental Assisting** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Student Workbook for Dental Assisting** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **National Electrical Code 2020 book** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Delmar Online Training SIM electricity** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                        Case number *(If known)*  **21-11321**
          Name

| | | | | |
|---|---|---|---|---|
| **Delmar Online Training Simulation** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Delmar Online Training Simulation** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Fundamentals of Crew Leadership** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut PC Pro   English 5.0.x LabSim (Exams A+ 220-901 & 220-902)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Network Pro English 4.1.0 LabSim (Exam: CompTIA N10-006)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Client Pro 5.1** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Routing and Switching Pro-English 6.0x LabSim (Exam: Cisco CCNA)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Linux Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Yes/No Medical Spanish** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Medical Language Accelerated w/ CONNECT** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Anatomy, Physiology, and Disease EBOOK** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Prep Pack Printed study guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **10 keypads** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Prep Pack Printed study guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Buck's Online Internship** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Step by Step Bundle** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**
Name

Case number *(If known)*  **21-11321**

| | | | | |
|---|---|---|---|---|
| **CPT Study Guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Rodak's Clinical Hematology** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **ACP Essential Clinical Lab Techniques** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **MyLab Health Professions** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **MyLab Medical Terminoloy** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **MindTap Paralegal Pratical Law** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Contract Law for Paralegals EBOOK** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nursing 2021 Drug Handbook** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Virtual Inventory Management** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Pharmacy Calculations for Technicians** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Pharmacy Labs for Technicians** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Pharmacy Practice for Technicians** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Pharmacology for Tech 6E navigator** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PHARMACY SIMULATOR** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Pharmacy Tech 7th ed** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PHT Cirrus for full Pharmacy** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**
      Name

Case number *(If known)*  **21-11321**

| | | | | |
|---|---|---|---|---|
| **Basic College Mathematics** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Elsevier Custom Testing Pack  (HESI)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Elsevier Custom Testing Pack  (HESI)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Elsevier Custom Testing Pack  (HESI)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Elsevier Custom Testing Pack  (HESI)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Elsevier Custom Testing Pack  (HESI)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Simulation Learning System** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nursing Skills Videos** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Evergreen NCLEX VN** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Lylys Medical Language Lab** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **NCLEX PN Examination** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Intro to Maternity-Pediatric** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CON TOOL KITS (2)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC TOOL KITS** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Comp. Tech. Toolkit** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PC Kits** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Logitech keyboard and mouse set** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **ViewSonic LED monitor** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor   **Computer Career Center, L.P.**   Case number *(If known)*   **21-11321**
Name

| | | | | |
|---|---|---|---|---|
| **ViewSonic LED monitor** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **VN Toolkit 4/case semester 1** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **VN Toolkit 5/case semester 2** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Vista MA Kit 8/box** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **USB Flash drives** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Short Sleeve Shirts** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Short Sleeve Shirts** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Long Sleeve Shirts** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Polo Men's** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Polo Woman's** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black TOPS** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black TOPS** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **White Tops** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Pants** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Pants** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **White Pants** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Lab Jackets** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HP 11.6 Chromebook 11A-NB0013D** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Chomebook 11 G** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **LAPTOP  HP 255 G7 - 15.6" - RYZEN 5 3500U** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* **21-11321** |
|---|---|---|---|
| | Name | | |

| | | | | | |
|---|---|---|---|---|---|
| Dell Inspiron Notebook | 9/5/2021 | | $0.00 | FIFO | Unknown |
| SIMNET FOR OFFICE 2016 | 9/5/2021 | | $0.00 | FIFO | Unknown |
| CARDON Business Communications Connect | 9/5/2021 | | $0.00 | FIFO | Unknown |
| LUCAS CUST SERVICE CONNECT 7E | 9/5/2021 | | $0.00 | FIFO | Unknown |
| GREWAL MARKETING CONNECT | 9/5/2021 | | $0.00 | FIFO | Unknown |
| KUBASEK DYNAMIC BUS LAW CONNECT 5E | 9/5/2021 | | $0.00 | FIFO | Unknown |
| BALTZAN INFO SYSTEMS CONNE | 9/5/2021 | | $0.00 | FIFO | Unknown |
| NOE FUND HR MGMT 8E | 9/5/2021 | | $0.00 | FIFO | Unknown |
| FUNDAMENTALS OF HR MANAGEMENT | 9/5/2021 | | $0.00 | FIFO | Unknown |
| SMALL BUSINESS MANAGEMENT CONNECT | 9/5/2021 | | $0.00 | FIFO | Unknown |
| BATEMAN MGMT CONNECT 6E | 9/5/2021 | | $0.00 | FIFO | Unknown |
| NORDELL MS OFFICE 2016 IN PR | 9/5/2021 | | $0.00 | FIFO | Unknown |
| Basic College mathematics 13th ed | 9/5/2021 | | $0.00 | FIFO | Unknown |
| MILLER Basic College mathematics 13th ed | 9/5/2021 | | $0.00 | FIFO | Unknown |
| The Sciences: An integrated approach 8th ed | 9/5/2021 | | $0.00 | FIFO | Unknown |
| LANGAN ENG SKILLS CONNECT 9E | 9/5/2021 | | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                                     Case number *(If known)*  **21-11321**
          Name

| | | | | |
|---|---|---|---|---|
| **ENGLISH SKILLS WITH READINGS MLA 2016 UPDATE** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Mindtap Dental Assisting** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Mindtap Dental Assisting** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **12 MTH STU LIC DENTAL LAB SIM** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **12 MTH STU LIC DENTAL LAB SIM** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dental instruments: a pocket guide 6th ed** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dental instruments: a pocket guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dental materials: a pocket guide 6th ed** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dental materials: a pocket guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dental materials: a pocket guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dental Office Management 2E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dental Terminology** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CORE CURRICULUM INTRODUCTORY CRAFT SKILLS** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CORE CURRICULUM INTRODUCTORY CRAFT SKILLS** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Print Reading for Construction** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**
Name

Case number *(If known)*  **21-11321**

| | | | | |
|---|---|---|---|---|
| **PRINT READING FOR CONSTRUCTION** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PRINT READING FOR CONSTRUCTION** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC Level 1** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC Level 2** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC Level 3** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC Level 4** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Delmar Online training simulation HVAC 3.0** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Delmar Online training simulation** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Fundamentals of Crew Leadership** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PLUMBING LEVEL ONE TRAINEE GUIDE** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PLUMBING LEVEL TWO TRAINEE GUIDE** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Plumbing Level 1-2 trainee guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Troubleshooting and repairing conveyers 1st ed** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC Level 3 trainee guide 4th Ed** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Advanced Towers & Vessels trainee guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **IMM NCCER IMM LEVEL 1 3E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **IMM NCCER IMM LEVEL 1 3E** | 9/5/2021 | $0.00 | FIFO | Unknown |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**
Name

Case number *(If known)* **21-11321**

| | | | | |
|---|---|---|---|---|
| **IMM NCCER IMM LEVEL 2 3E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **IMM NCCER IMM LEVEL 2 3E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **IMM NCCER IMM LEVEL 2 3E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **IMM NCCER IMM LEVEL 3 3E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **IMM NCCER IMM LEVEL 3 3E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **IMM NCCER IMM LEVEL 3 3E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **IMM NCCER IMM LEVEL 4 3E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **IMM NCCER IMM LEVEL 4 3E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Programmable Logic Controllers** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **IM Electrical & Instrumentation Trainee Guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **MIKE MEYERS' COMPTIA A GUIDE TO MANAGING AND TROUBLESHOOTING PCS, SIXTH EDITION (EXAMS 220-1001 & 22** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **LABSIM PC PRO ENG 5.1.   2019 Testout PC Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **LABSIM PC PRO ENG 5.0.x** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Labsim ClientPro 6.0** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                    Case number *(If known)* **21-11321**
_____Name_____

| | | | | |
|---|---|---|---|---|
| **LABSIM CLIENTPRO 6.0.x   2017 Testout Client Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Testout Network Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Mike Meyers CompTia Network+ guide to M&T networks** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CIAMPA COMPTIA SEC+ MINDTAP3/** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Testout Security Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **MCSA Guide to Installation Storage, & Compute w/Win Server 2016 Bundle** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Server Pro-Install and Store** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Server Pro16 INST & STORE** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Server Pro Network** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Server Pro16 NETWORK** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Server Pro Identity** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Server Pro 16 Identity** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **MCSA GUIDE TO IDENTITY WS 2016** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Linux Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **FENICHEL CCMA STUDY GUIDE** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PREP PKG ONLINE - STUDY GUIDE ONLI** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Anatomy, Physiology, and Disease** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                          Case number *(If known)*  **21-11321**
Name

| | | | | |
|---|---|---|---|---|
| **JONES MED LANG ACCEL CONNECT 2E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Medical language accelerated Connect** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Medical assisting: Administrative and clinical procedures w/A&P** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Booth MA Admin & Clininc** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Gauwitz MA Admin & Clinic** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **BOOTH MED ASST & ADM MED CUSTO** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **BOOTH MED ASST & ADM MED CUSTO** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Medical assisting: Administrative and clinical procedures w/A&P** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **NURSING2021 DRUG HANDBOOK** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CPT STUDY GUIDE 2017E** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Certified Phlebotomy Tech** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **MA Toolkit** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PC Bundle (Tower Case+Components)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Monitor, Keyboard & Mouse** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **IMM Toolkit** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                    Case number *(If known)* **21-11321**
Name

| | | | | |
|---|---|---|---|---|
| HVAC toolkit | 9/5/2021 | $0.00 | FIFO | Unknown |
| HVAC toolkit | 9/5/2021 | $0.00 | FIFO | Unknown |
| HVAC toolkit | 9/5/2021 | $0.00 | FIFO | Unknown |
| HVAC toolkit | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Tunic | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Tunic | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Tunic | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Tunic X | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Pants | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Pants | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Pants extended sizes | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Pants X | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Lab Jackets | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Lab Jackets | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Lab Jackets | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Lab Jackets extended sizes | 9/5/2021 | $0.00 | FIFO | Unknown |
| Black Lab Coats X | 9/5/2021 | $0.00 | FIFO | Unknown |
| Long Sleeve work Shirts | 9/5/2021 | $0.00 | FIFO | Unknown |
| Long Sleeve work Shirts | 9/5/2021 | $0.00 | FIFO | Unknown |
| Short Sleeve work Shirts | 9/5/2021 | $0.00 | FIFO | Unknown |
| Short Sleeve work Shirts | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                              Case number *(If known)*   **21-11321**
Name

| | | | | |
|---|---|---|---|---|
| **Chromebooks** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Chromebooks** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Laptop** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Laptop** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **10 - Key** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **English Skills w/Reading** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Success Access Codes** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Success Access Codes** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Fundamentals of HR Mgmt** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **College Accounting** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Computer Accounting with Quickbooks** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dental Ebooks** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Comprehensive Dental Assisting WB** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dental Assisting Coloring Book** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dental Office Management** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Online Training- Delmar** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **NCCER Crew Leadership** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut LabSim PC Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut LabSim ClientPro** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**
Name

Case number *(If known)*  **21-11321**

| | | | | |
|---|---|---|---|---|
| **TestOut LabSim Networking** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut LabSim Security Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Server Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Server Pro Network** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Server Pro Identity** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Linux Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut R&S Pro** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CCMA** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CCMA Online Prep Pack** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Anatomy & Physiology eBook** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HCPCS Bundle** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Buck Online Intership** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CBCS** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nursing 2022 Drug Handbook** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Fundamentals of Nursing Care** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Structure and Function of the Body** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Adaptive Quizzing for the NCLEX** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **EAQ/Adaptive Quizzing for the NCLEX** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**
Name

Case number *(If known)*  **21-11321**

| | | | | |
|---|---|---|---|---|
| **Adaptive Quizzing for the NCLEX** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Adaptive Quizzing for the NCLEX** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Adaptive Quizzing for the NCLEX** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **VN164 Nursking Sills** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Understanding Pharmacology** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Understanding Medical Surgery** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Psych Mental Health Nursing** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Maternity and Pediatric Nursing** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Saunders Comprehensive Review for the NCLEX-PN** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Simulation Learning System** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Phlebotomy Handbook 4th Edition** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Phlebotomy Study Guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Milady Study Guide** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Milady MindTap** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Online Haircutting Simulation** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PC Toolkits** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PC Toolkits** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**
Name

Case number *(If known)*   **21-11321**

| | | | | |
|---|---|---|---|---|
| **PC Toolkits** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PC Toolkits** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **IT Toolkits** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC Toolkits** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC Toolkits** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **MA Toolkit** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **USB Flashdrives** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Burmax Clipper/Trimmer** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Left Handed Shears** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Cosmo Toolkits- Farouk** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nursing Lab Kit - Semester 1** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nursing Lab Kit - Semester 1** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nursing Lab Kit - Semester 2** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nursing Lab Kit - Semester 2** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Polo Mens** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Embroidery** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Scrub Tops- Black** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Scrub Tops- Black** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Scrub Tops- Black Larger** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                    Case number *(If known)*  **21-11321**
Name

| | | | | |
|---|---|---|---|---|
| **Scrub Bottoms- Black** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Scrub Bottoms- Black** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Scrub Bottoms- Black Larger** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Lab Coats** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Lab Coats** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Lab Coats** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Black Lab Coats Larger** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC Shirts 7xl SS** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC Shirts 7xl LS** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Short Sleeve HVAC Shirts 2XL-5XL** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Long Sleeve HVAC Shirts 2XL-5XL** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **LS Workshirts** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Short Sleeve HVAC Shirts** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Long Sleeve HVAC Shirts** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Smocks** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Smocks** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Smocks extended sizes** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Pinning Scrub Top** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Pinning Scrub Bottom** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HP Chromebook, 4G** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor **Computer Career Center, L.P.**
Name
Case number *(If known)* **21-11321**

| | | | | |
|---|---|---|---|---|
| **HP Chromebook, 4G** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **HP 255g7** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Two-YearTechnical-Foli otek** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **CARDON COMMUNIC CONNECT** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **MyLab Math with Pearson E text** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Understanding business with CONNECT (12th Ed.)** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **BUS105 GREWAL MARKETING W/ CONNE1C2T/** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **BUS101/AHP 105 SimNet** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **BUS 104 Bateman MGMT Connect** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **LUCAS CUST SERVICE CONNECT** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **PRICE COLLEGE ACCNT CONNEC** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **MILLER BAS COLL MATH CONNEC** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Triad Simnet of Office 2016** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **College Accounting** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Dymanic Business Law** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **LANGAN ENG SKILLS CONNECT 9E** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **MindTap-MILADY** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                          Case number *(If known)*  **21-11321**
Name

| | | | | |
|---|---|---|---|---|
| **Milady Study Guide: The Essential Companion** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Milady Online Haircutting Simulation** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Fundamentals of Crew Leadership** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **DelMar Online Training** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **INT100/INT101: TESTOUT PC PRO - ENGLISH 5.0.0 LABSIM (EXAMS 220-901 & 220-902)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **INT102: TestOut Client Pro-English 5.0.x LabSim (Exams 70-697 &70-698)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Server Pro 2016: Install and Storage (Exam 70-740)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Server Pro 2016: Networking (Exam 70-741)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **TestOut Server Pro 2016: Identity (Exam 70-742)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **SIMnet for Office 2016 virtual registration code** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Vista E Textbook - 2021 Drug Handbook** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **ROIGER ANAT, PHYS & DIS CONN3/** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Medical Language Lab CONNECT** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **MA Booth Med Asst and Adm** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | | Case number *(If known)* **21-11321** | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **NHA CCMA ONLINE PREP PCK** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **CBCS STUDY GUIDE 2.1** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Buck Step by Step** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Buck's Simulated Medical Coding Internship** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **MEDICAL TERMINOLOGY EXPRESS: A SHORT-COURSE APPROACH BY BODY SYSTEM WITH MEDICAL LANAGUE LAB** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Fundamentals of Nursing Care** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nursing 2022 Drug Handbook** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Medical Terminology** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Nursing Skills Videos** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Psychiatric-Mental Health Nursing** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Understanding Pharmacology** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Understanding Medical-Surgical Nursing** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Introduction to Maternity & Pediatrics** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Saunders Comprehensive Review for NCLEX Exam** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Adaptive Quizzes** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor  **Computer Career Center, L.P.**                    Case number *(If known)*  **21-11321**
Name

| | | | | |
|---|---|---|---|---|
| **Adaptive Quizzes** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Adaptive Quizzes** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **LPN/LVN** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Q-08052 PN NEXT GEN CUSTOM PKG PN** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PHINNEY DENT ASST MINDTAP** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **SWB Dental Assisitng (workbook)** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **DA Coloring Book** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **12 MTH STU LIC DENTAL LAB SIM** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Dental Office Management** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **MA Toolkit** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PN Toolkit Level 1, from case** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **PN Toolkit Level 2, from case** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Keypad for MIBC** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Cosmo Toolkits** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Cosmo Toolkit Duffle bags** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Right Hand Sheers** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Left Hand Sheers** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Andis Envy Clipper Set** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Clipper Set** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**    Case number *(If known)*  **21-11321**
Name

| | | | | |
|---|---|---|---|---|
| Tree Scribe for HVAC toolkit | 9/5/2021 | $0.00 | FIFO | Unknown |
| HVAC Toolkit | 9/5/2021 | $0.00 | FIFO | Unknown |
| Polos - Black | 9/5/2021 | $0.00 | FIFO | Unknown |
| Scrub Tops-Black | 9/5/2021 | $0.00 | FIFO | Unknown |
| Scrub Tops-Black | 9/5/2021 | $0.00 | FIFO | Unknown |
| Scrub Bottoms-Black | 9/5/2021 | $0.00 | FIFO | Unknown |
| Scrub bottoms-Black | 9/5/2021 | $0.00 | FIFO | Unknown |
| Scrub Tops-White | 9/5/2021 | $0.00 | FIFO | Unknown |
| Scrub Bottoms-White | 9/5/2021 | $0.00 | FIFO | Unknown |
| Long Sleeve Shirt | 9/5/2021 | $0.00 | FIFO | Unknown |
| Short Sleeve Shirt | 9/5/2021 | $0.00 | FIFO | Unknown |
| Long Sleeve Shirt, 2XL and Larger | 9/5/2021 | $0.00 | FIFO | Unknown |
| Short Sleeve Shirt, 2XL and Larger | 9/5/2021 | $0.00 | FIFO | Unknown |
| Lab Jackets - Black | 9/5/2021 | $0.00 | FIFO | Unknown |
| Lab Jackets - Black | 9/5/2021 | $0.00 | FIFO | Unknown |
| Lab Jackets - Black extended sizes | 9/5/2021 | $0.00 | FIFO | Unknown |
| Cosmo Unisex Smock | 9/5/2021 | $0.00 | FIFO | Unknown |
| Milady Standard Cosmetology Access Card-6 | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **Computer Career Center, L.P.** | | Case number *(If known)* **21-11321** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Milady Pro Hair Cutting Simulations Access Card-5** | 9/5/2021 | $0.00    FIFO | Unknown |
| **Milady Standard Cosmetology Bundle/STUDY GUIDE-6** | 9/5/2021 | $0.00    FIFO | Unknown |
| **DelMar Online Training** | 9/5/2021 | $0.00    FIFO | Unknown |
| **Anatomy, Physiology & Disease-0** | 9/5/2021 | $0.00    FIFO | Unknown |
| **CCMA  Online** | 9/5/2021 | $0.00    FIFO | Unknown |
| **Nursing Assistant Care (blue book)-5** | 9/5/2021 | $0.00    FIFO | Unknown |
| **Nursing Assistant Care Workbook (pink book)-5** | 9/5/2021 | $0.00    FIFO | Unknown |
| **NHA CCMA STUDY GUIDE-1** | 9/5/2021 | $0.00    FIFO | Unknown |
| **Phlebotomy: A Competency Based Approach-5** | 9/5/2021 | $0.00    FIFO | Unknown |
| **CPT- Certified Phlebotomy Technician-5** | 9/5/2021 | $0.00    FIFO | Unknown |
| **CERTIFIED BILLING** | 9/5/2021 | $0.00    FIFO | Unknown |
| **2020 Coding Bundle (5 books)** | 9/5/2021 | $0.00    FIFO | Unknown |
| **MBC1170-Buck Step by Step Medical Bundle** | 9/5/2021 | $0.00    FIFO | Unknown |
| **Keypads** | 9/5/2021 | $0.00    FIFO | Unknown |
| **MBC1140-Fordney Medical** | 9/5/2021 | $0.00    FIFO | Unknown |
| **MBC2290-Online Intern** | 9/5/2021 | $0.00    FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**
Name

Case number *(If known)*    **21-11321**

| | | | | |
|---|---|---|---|---|
| **MBC2290 - Online Internship** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Dental Assisting Bundle** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **DA Study Guide** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **SIMTICS DENTAL SIMULATION LABS** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **12 MTH STU LIC DENTAL LAB SIM** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **DA Coloring Book** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **BUS101-TRIA INTERACTIVE** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **MBC2290-Buck** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Phinney & Halstead** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **onine** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **online** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **MBC2290-Buck** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Chromebook-NL71** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Chromebook** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Chromebook** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **BOOTH MEDICAL ASSITING WITH CONNECT** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Stethoscopes** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Stethoscopes** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **NATP Student Stethoscope** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                     Case number *(If known)*   **21-11321**
          Name

| | | | | |
|---|---|---|---|---|
| **Gait Belts** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **USB Flash Drives, 8 GB** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Cosmo Duffel Bags** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Cosmo Toolkits** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Right Hand Sheers** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Left Hand Sheers** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Clipper Set** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Clippers** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC Tool -Clamp Meter** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC Tool kits** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **HVAC Toolkit** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Polos - Black** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Scrub Tops-Black** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Scrub Tops-Black** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Image Solution  PO 130054** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Image Solustion PO 131435** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Image Solution PO 131267** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Image Solution PO 131267** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Scrub Bottoms-Black** | 9/5/2021 | $0.00 | FIFO | Unknown |
| **Scrub Bottoms-Black** | 9/5/2021 | $0.00 | FIFO | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                          Case number *(If known)* **21-11321**
Name

| | | | | |
|---|---|---|---|---|
| **Scrub Skirt - Black** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Lab Jackets - Black** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Extended Scrubs** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Short Sleeve Shirt** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Long Sleeve Shirt, 2XL and Larger** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Short Sleeve Shirt, 2XL and Larger** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Cosmo Unisex Smock** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Cosmo Unisex Smock** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |
| **Cosmo Unisex Smock** | **9/5/2021** | **$0.00** | **FIFO** | **Unknown** |

22.    **Other inventory or supplies**

23.    **Total of Part 5.**                                                                                    **$0.00**
       Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
       ☒ No
       ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ☒ No
       ☐ Yes. Book value _____    Valuation method _____    Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ☒ No
       ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Debtor   **Computer Career Center, L.P.**
Name

Case number *(If known)*  **21-11321**

| 39. | **Office furniture** | | | |
|---|---|---|---|---|
| | 260-16-02 Tables & Chairs | $383.87 | Straightline | Unknown |
| | 260-17-02 FURNITURETABLE CHAIRS | $255.92 | Straightline | Unknown |
| | 260-17-02 OFFICE FURNITURE | $684.22 | Straightline | Unknown |
| | BMT Chairs | $204.54 | Straightline | Unknown |
| | ASSISTANT'S STOOL | $261.87 | Straightline | Unknown |
| | TABLE & CHAIRS -training - 260-1 | $144.41 | Straightline | Unknown |
| | Conference table & chairs | $1.89 | Straightline | Unknown |
| | 280-17-04 FILE CABINET | $142.97 | Straightline | Unknown |
| | 270 Door Replacement | $1.58 | Straightline | Unknown |
| | 210 PO 124377 Wholesale Solar Panels | $4.35 | Straightline | Unknown |
| | 210-16-11 FOLDING CHAIRS | $106.83 | Straightline | Unknown |
| | 210-16-11 FRT & LIFT KIT FOR CHA | $20.25 | Straightline | Unknown |
| | 210-17-11 CUSHION SET | $412.40 | Straightline | Unknown |
| | CHAIRS | $81.59 | Straightline | Unknown |
| | CHAIRS 210-17-12 | $320.67 | Straightline | Unknown |
| | ERITING DESK | $129.84 | Straightline | Unknown |
| | FURNITURE | $1.45 | Straightline | Unknown |
| | Furniture for Brookhollow buildi | $203.12 | Straightline | Unknown |
| | OFFICE FURNITURE TEAM | $136.17 | Straightline | Unknown |
| | Tables & chair | $884.41 | Straightline | Unknown |
| | WHITEBOARD | $96.47 | Straightline | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                    Case number *(If known)*  **21-11321**
Name

| | | | |
|---|---|---|---|
| 210-17-11 FILE CABINETS | $256.97 | Straightline | Unknown |
| 210-17-11 LEATHER CHAIRS | $51.93 | Straightline | Unknown |
| 210-17-06 TABLE | $67.55 | Straightline | Unknown |
| BEDSIDE CABINET210-17-01 | $129.44 | Straightline | Unknown |
| 270-16-02 bench seat, chairs | $80.67 | Straightline | Unknown |
| 270-16-02 CHAIRS | $56.63 | Straightline | Unknown |
| 270-16-02 CURVED BENCH SEAT AND | $565.10 | Straightline | Unknown |
| 270-16-02 labor to tear down, re | $23.65 | Straightline | Unknown |
| 270-16-02 STOOLS | $40.60 | Straightline | Unknown |
| 270-17-02 DESK AND CHAIRS | $132.72 | Straightline | Unknown |
| 270-17-07 Phase 3 - Desks,chairs | $1.84 | Straightline | Unknown |
| BREAKROOM TABLE & CHAIRS -270-17 | $142.01 | Straightline | Unknown |
| chairs, desks, tables | $69.47 | Straightline | Unknown |
| CUSTOM CANVASES | $261.20 | Straightline | Unknown |
| desks, chairs, tables | $475.14 | Straightline | Unknown |
| PHASE II CLASSROOM FURNITURE-270 | $1.67 | Straightline | Unknown |
| SOFA/ FACULTY BREAKROOM | $88.31 | Straightline | Unknown |
| STORAGE CABINETS | $226.76 | Straightline | Unknown |
| EQUIPMENT/ FACULTY BREAKROOM | $131.53 | Straightline | Unknown |
| 270-16-01 stool, exam table | $8.80 | Straightline | Unknown |
| 270-16-01 TABLE W/STOOL | $64.00 | Straightline | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                                Case number *(If known)* **21-11321**
Name

| | | | |
|---|---|---|---|
| 270 Door Replacement | $1.20 | Straightline | Unknown |
| 270 Door Replacement | $1.84 | Straightline | Unknown |
| ALUMIUN MARKET BOARD | $176.38 | Straightline | Unknown |
| CHAIRS | $231.24 | Straightline | Unknown |
| Leather & stackable chairs & bre | $669.08 | Straightline | Unknown |
| Verona - Melamine Markerboard | $192.76 | Straightline | Unknown |
| 220-17-10 MARKERBOARD | $72.97 | Straightline | Unknown |
| 270 Door Replacement | $489.47 | Straightline | Unknown |

40.   **Office fixtures**
| | | | |
|---|---|---|---|
| Gas Furnace / Baker Distributing | $229.39 | Straightline | Unknown |
| LED LIGHT | $553.46 | Straightline | Unknown |
| 210 PO127911 Alltronics Security System | $3.50 | Straightline | Unknown |
| KL NEW A/C UNIT | $2.11 | Straightline | Unknown |
| 220 PO 123426 Sonitrol Intrusion Detection Sys | $2.85 | Straightline | Unknown |
| ELECTRIC DRYER | $62.90 | Straightline | Unknown |

41.   **Office equipment, including all computer equipment and communication systems equipment and software**
| | | | |
|---|---|---|---|
| COMPUTER EQUIPMENT | $324.86 | Straightline | Unknown |
| Data Drops & equipment rack | $5.18 | Straightline | Unknown |
| EPSON PROJECTORS | $384.00 | Straightline | Unknown |
| HP .5M MULTI-MODECABLE | $849.26 | Straightline | Unknown |
| HPE X132 10 G SFP+LC SR | $178.47 | Straightline | Unknown |
| Lake  Charles INSTALL PHONE SYST | $2.30 | Straightline | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**
Name

Case number *(If known)*   **21-11321**

| | | | |
|---|---|---|---|
| **POWEREDGE R230 SERVER** | $699.07 | **Straightline** | **Unknown** |
| **260 PO 125123 Teksys Camera System** | $8.10 | **Straightline** | **Unknown** |
| **260 PO 125219 CDW Gov APC SMART UPS** | $939.01 | **Straightline** | **Unknown** |
| **260 PO131955 CDW Zebra Plastic Card Printer** | $1.93 | **Straightline** | **Unknown** |
| **260-17-03 BMT Dell Lease** | $291.49 | **Straightline** | **Unknown** |
| **260-17-03 DELL LATITUDE** | $76.78 | **Straightline** | **Unknown** |
| **260-17-03 LAPTOP & DOCKING STATI** | $87.10 | **Straightline** | **Unknown** |
| **Beaumont Dell #9** | $2.12 | **Straightline** | **Unknown** |
| **BMT Dell lease set up #8  --co** | $2.33 | **Straightline** | **Unknown** |
| **bMTDell comp lease #45** | $1.57 | **Straightline** | **Unknown** |
| **EPSON VS240 SVGA 260-17-03** | $58.56 | **Straightline** | **Unknown** |
| **260-16-03 (5) iPhones for staff** | $181.10 | **Straightline** | **Unknown** |
| **260-17-02 IP Phones w/patch cord** | $78.58 | **Straightline** | **Unknown** |
| **260-17-02 PROJECTOR** | $447.93 | **Straightline** | **Unknown** |
| **260-17-03 50% DEPST FOR PRJCTR** | $461.30 | **Straightline** | **Unknown** |
| **260-17-03 PROJECTOR INSTALL** | $714.36 | **Straightline** | **Unknown** |
| **DEHUMIDIFIER** | $150.17 | **Straightline** | **Unknown** |
| **260 PO 123366 DubLabs Campus Alert Comm** | $600.00 | **Straightline** | **Unknown** |
| **280 PO131171 Dell Power Edge R240 Server** | $3.70 | **Straightline** | **Unknown** |
| **280-17-05 Computer Equipment** | $55.30 | **Straightline** | **Unknown** |
| **CS Dell  Computer Lease #54-- Ma** | $612.24 | **Straightline** | **Unknown** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                          Case number *(If known)*  **21-11321**
Name

| | | | |
|---|---|---|---|
| CS Dell comp lease #44 | $874.17 | Straightline | Unknown |
| CS Dell lease set up #4  --con | $874.64 | Straightline | Unknown |
| DELL LATITUDE CS- Computer | $157.98 | Straightline | Unknown |
| Dell Lease | $1.21 | Straightline | Unknown |
| LAT FILE (4) | $108.10 | Straightline | Unknown |
| 280-16-02 (2) iPhones for staff | $72.51 | Straightline | Unknown |
| 280-16-02 Data drops | $64.92 | Straightline | Unknown |
| 280 PO 123366 DubLabs Campus Alert Comm | $600.00 | Straightline | Unknown |
| 210 Dell Lease 73 x10 OptiPlex 3050 | $3.82 | Straightline | Unknown |
| 210 Dell Lease 75 x4 PowerEdge R240 | $3.52 | Straightline | Unknown |
| 210 PO128636 Apple IPAD Pro | $1.20 | Straightline | Unknown |
| 210-16-04 LAPTOP CHARGING CART | $10.04 | Straightline | Unknown |
| 210-16-12 DELL 7 LEASE | $406.64 | Straightline | Unknown |
| 210-16-12 SE-101 USB KEY/SENTINE | $22.05 | Straightline | Unknown |
| 210-16-12COMPUTER EQUIPMENT | $38.62 | Straightline | Unknown |
| 210-17-04 DELL LATITIDE | $52.88 | Straightline | Unknown |
| 210-17-13 COMPUTER EQUIPMENT | $55.30 | Straightline | Unknown |
| 210-17-13 EP Dell Lease 8 | $612.04 | Straightline | Unknown |
| CHARGING CART 210-17-13 | $84.27 | Straightline | Unknown |
| DELL LATITUDE | $266.30 | Straightline | Unknown |
| DELL LATITUDE - EP | $283.10 | Straightline | Unknown |
| DELL-EP | $48.79 | Straightline | Unknown |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 42

Debtor   **Computer Career Center, L.P.**
Name

Case number *(If known)*   **21-11321**

| | | | |
|---|---|---|---|
| **DELLPOWEREDGE** | $710.35 | **Straightline** | **Unknown** |
| **EP DELL SETUP #10** | $3.06 | **Straightline** | **Unknown** |
| **PRINTER** | $75.58 | **Straightline** | **Unknown** |
| **set up dell 11** | $4.49 | **Straightline** | **Unknown** |
| **set up Dell computer Lease 9 - 2** | $1.77 | **Straightline** | **Unknown** |
| **210 PO 122963 Systek Projector Mounts** | $1.74 | **Straightline** | **Unknown** |
| **210-16-12 8 Iphones for staff** | $289.81 | **Straightline** | **Unknown** |
| **210-16-12 ARUBA access point** | $16.02 | **Straightline** | **Unknown** |
| **210-17-11 ARUBA Instant IAP-205** | $82.12 | **Straightline** | **Unknown** |
| **210-17-11 DUST EXTRACTOR** | $65.21 | **Straightline** | **Unknown** |
| **210-17-11 FLAT TV PANEL** | $353.70 | **Straightline** | **Unknown** |
| **210-17-11 POLYCOM CONF PHONE** | $34.31 | **Straightline** | **Unknown** |
| **210-17-11 Repair & Maintenance E** | $47.70 | **Straightline** | **Unknown** |
| **210-17-11 TV** | $101.85 | **Straightline** | **Unknown** |
| **210-17-11 TV, MOUNT & WEBCAM** | $61.29 | **Straightline** | **Unknown** |
| **210-17-12 MAINTANANCE EQUIPMENT** | $7.38 | **Straightline** | **Unknown** |
| **210-17-13 50% DEPST FOR PRJCTR** | $275.85 | **Straightline** | **Unknown** |
| **210-17-13 Cabling servies** | $590.55 | **Straightline** | **Unknown** |
| **210-17-13 Install cable** | $279.91 | **Straightline** | **Unknown** |
| **210-17-13 LASER JET** | $122.71 | **Straightline** | **Unknown** |
| **210-17-13 PROJECTOR** | $671.76 | **Straightline** | **Unknown** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **Computer Career Center, L.P.** | | Case number *(If known)* **21-11321** |
|--------|-----------------------------------|--|------|
| | Name | | |

| | | | |
|--|--|--|--|
| 210-17-13 PROJECTOR INSTALL | $394.57 | Straightline | Unknown |
| 210 PO 123366 DubLabs Campus Alert Comm | $600.00 | Straightline | Unknown |
| 210-16-12 HYLAND Software | $499.44 | Straightline | Unknown |
| 285 PO131169 Dell Power Edge R240 Server | $3.75 | Straightline | Unknown |
| 285-16-01 Dell Power Edge | $131.21 | Straightline | Unknown |
| 285-16-02 Dell Lease | $325.88 | Straightline | Unknown |
| 285-17-02 Dell Latitude | $101.45 | Straightline | Unknown |
| AT&T VPN Fiber circuit | $880.00 | Straightline | Unknown |
| Ft Smit set up Dell Lease 4 | $932.55 | Straightline | Unknown |
| 285-16-01 (4) iPhones for staff | $144.92 | Straightline | Unknown |
| 285-16-01 PROJECTOR | $14.21 | Straightline | Unknown |
| 285-17-03 EPSON PROJECTOR | $80.32 | Straightline | Unknown |
| 285-17-03 LED TV | $50.89 | Straightline | Unknown |
| 285-17-03 TELEPHONES | $93.05 | Straightline | Unknown |
| 285-17-99 | $87.78 | Straightline | Unknown |
| 285 PO 123366 DubLabs Campus Alert Comm | $600.00 | Straightline | Unknown |
| 270 Dell Lease 71 | $9.67 | Straightline | Unknown |
| 270 Dell Lease 72 | $8.66 | Straightline | Unknown |
| 270-16-03 OMTERMA; SSD AND HARDD | $18.66 | Straightline | Unknown |
| 270-17-03 DELL LATITUDE | $153.78 | Straightline | Unknown |
| 270-17-03 DELL LATITUDE | $315.17 | Straightline | Unknown |
| 270PO129855 Dell Poweredge R240 | $1.65 | Straightline | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | | Case number *(If known)* **21-11321** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 270PO129855 Dell Poweredge R240 | $1.88 | Straightline | Unknown |
| 270PO130678 APC SMAR-UPS X 2000VA Rack | $4.31 | Straightline | Unknown |
| CIDCO CATALYST & ROUTER270-17-03 | $1.33 | Straightline | Unknown |
| Dell Lease | $1.25 | Straightline | Unknown |
| EPSON PL X27 PROJECTOR | $127.45 | Straightline | Unknown |
| I TECH CAMERA security & labor | $631.58 | Straightline | Unknown |
| IT Prog equipmnt - Cisco router | $1.13 | Straightline | Unknown |
| kl  Dell comp lease #45 | $1.57 | Straightline | Unknown |
| KL Dell Computer Lease #64 | $2.27 | Straightline | Unknown |
| KL Dell Computer Lease #67 | $1.89 | Straightline | Unknown |
| KL Dell lease set up #5  --con | $148.43 | Straightline | Unknown |
| Office Computer Equipment expasn | $894.83 | Straightline | Unknown |
| 270 PO 123138 IT Lab | $3.79 | Straightline | Unknown |
| 270-16-03 (4) iPhones for staff | $144.89 | Straightline | Unknown |
| 270-17-03 APC SMART RACK TWR 270 | $30.89 | Straightline | Unknown |
| 270-17-03 Cable installation | $1.36 | Straightline | Unknown |
| 270-17-03 EPSON POWERLITE PROJEC | $143.12 | Straightline | Unknown |
| I TECH CAMERA SECURITY | $835.76 | Straightline | Unknown |
| 270 PO 123366 DubLabs Campus Alert Comm | $600.00 | Straightline | Unknown |
| 270-16-01 HP LASER PRO, LEXMARK | $30.82 | Straightline | Unknown |
| 220 Dell Lease 7 | $2.42 | Straightline | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                     Case number *(If known)*   **21-11321**
Name

| | | | |
|---|---|---|---|
| **220 PO126133 CDW APC Smart-Ups X2000VA Rack Tower LCD** | $985.03 | Straightline | Unknown |
| **220-16-09 LAPTOP CHARGING CART** | $18.54 | Straightline | Unknown |
| **220-17-11 Cables  Aruba Access P** | $82.37 | Straightline | Unknown |
| **CIRCUIT BOARD/BENDER KIT** | $153.03 | Straightline | Unknown |
| **Dell comp Lease set up** | $2.47 | Straightline | Unknown |
| **Dell Lease 1** | $1.87 | Straightline | Unknown |
| **Electrica drop for projectors** | $202.63 | Straightline | Unknown |
| **EPSON PROJECTORS** | $308.27 | Straightline | Unknown |
| **LC  Dell computer lease #5** | $2.08 | Straightline | Unknown |
| **PROJECTOR INSTALLED** | $454.34 | Straightline | Unknown |
| **PROJECTOR MOUNTING JOB 8045991** | $454.34 | Straightline | Unknown |
| **PROJECTOR SCREEN  INSTALLATION** | $378.60 | Straightline | Unknown |
| **Set up LC Dell comp lease 3** | $1.77 | Straightline | Unknown |
| **55' SMART TV** | $129.18 | Straightline | Unknown |
| **220-16-09 4 Iphones for staff** | $144.89 | Straightline | Unknown |
| **220-17-04  PROJECTOR INSTALL** | $201.00 | Straightline | Unknown |
| **220-17-04 50% DEPST FOR PRJCTR** | $160.80 | Straightline | Unknown |
| **220-17-10 APC SMART RACK** | $49.86 | Straightline | Unknown |
| **220-17-10 ARUBA Instant IAP-205** | $54.12 | Straightline | Unknown |
| **220-17-10 EPSON** | $40.40 | Straightline | Unknown |
| **220-17-10 Telephones** | $165.50 | Straightline | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                                  Case number *(If known)*  **21-11321**
_____
Name

| | | | |
|---|---|---|---|
| **220-17-10 TV WALL MOUNT** | **$61.26** | **Straightline** | **Unknown** |
| **220 PO 123366 DubLabs Campus Alert Comm** | **$600.00** | **Straightline** | **Unknown** |
| **220 PO127629 GHA Ebook Firewalls** | **$2.59** | **Straightline** | **Unknown** |
| **220-16-09 EPSON projector** | **$36.82** | **Straightline** | **Unknown** |
| **250 PO126999 APC SMART-UPS X 2000VA Rack/Tower** | **$1.05** | **Straightline** | **Unknown** |
| **250 PO130124 APC SMAR-UPS 2000VA Rack** | **$1.57** | **Straightline** | **Unknown** |
| **250-17-03 COMPUTER EQUIPMENT** | **$55.30** | **Straightline** | **Unknown** |
| **ARUBA Switch 2530 48 POE+** | **$289.63** | **Straightline** | **Unknown** |
| **DELL LATITUDE** | **$157.56** | **Straightline** | **Unknown** |
| **Dell Lease** | **$524.79** | **Straightline** | **Unknown** |
| **LGV Dell comp lease #43** | **$1.40** | **Straightline** | **Unknown** |
| **LGV Dell Computer lease #53** | **$3.03** | **Straightline** | **Unknown** |
| **LGV Dell lease set up #4   --c** | **$2.19** | **Straightline** | **Unknown** |
| **250-16-03 (3) iPhones for staff** | **$108.71** | **Straightline** | **Unknown** |
| **250-16-03 APC SMART RACK/TOWER** | **$20.74** | **Straightline** | **Unknown** |
| **250-16-03 Projector installation** | **$551.96** | **Straightline** | **Unknown** |
| **250-17-02 EPSON** | **$97.48** | **Straightline** | **Unknown** |
| **250-17-02 Epson Projector** | **$78.04** | **Straightline** | **Unknown** |
| **250 PO 123366 DubLabs Campus Alert Comm** | **$600.00** | **Straightline** | **Unknown** |
| **250 PO127629 GHA Ebook Firewalls** | **$2.59** | **Straightline** | **Unknown** |

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
collections; other collections, memorabilia, or collectibles

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | Case number *(if known)* **21-11321** |
|---|---|---|
| | Name | |

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

**$0.00**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49.  **Aircraft and accessories** | | | |
| 50.  **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)** | | | |
| **260 PO 122664 Patterson Dental 7094274<br>Schick Sensor Kit** | **$3.17** | **Straightline** | **Unknown** |
| **260 PO125755 Super Chloe Patient Care Skin<br>Simulator** | **$3.78** | **Straightline** | **Unknown** |
| **260 PO125755 Super Chloe Patient Care Skin<br>Simulator** | **$3.78** | **Straightline** | **Unknown** |
| **260 PO 124555 Nance Intl HVAC Equipment** | **$15.36** | **Straightline** | **Unknown** |
| **AT 200 Film processor** | **$389.54** | **Straightline** | **Unknown** |
| **Dental Equipment** | **$164.55** | **Straightline** | **Unknown** |
| **Dental Equipment** | **$1.55** | **Straightline** | **Unknown** |
| **Dental Equipment** | **$1.63** | **Straightline** | **Unknown** |
| **DENTAL EQUIPMENT set up** | **$10.76** | **Straightline** | **Unknown** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                          Case number *(If known)*  **21-11321**
Name

| | | | |
|---|---|---|---|
| **280 PO 124082 Patterson Nomad Pro X-Ray** | $3.14 | **Straightline** | **Unknown** |
| **Recovery unit Baker Distritut** | $219.10 | **Straightline** | **Unknown** |
| **280 PO 123732 Johnson Supply NCCER Prog Equip** | $2.40 | **Straightline** | **Unknown** |
| **280 PO 123822 Baker HVAC Equipment** | $1.75 | **Straightline** | **Unknown** |
| **280 PO 125584 Johnson HVAC Equip** | $3.09 | **Straightline** | **Unknown** |
| **280-16-99 PROGRAM EQUIPMENT** | $140.99 | **Straightline** | **Unknown** |
| **280-17-01 MATERIALS FOR HVAC** | $69.54 | **Straightline** | **Unknown** |
| **280-17-03 Supplies for IT Progra** | $357.60 | **Straightline** | **Unknown** |
| **CHAIR MT UNIT W/ASST INSTRUMEN** | $1.08 | **Straightline** | **Unknown** |
| **Hvac Materials - trade prog** | $126.09 | **Straightline** | **Unknown** |
| **210 PO 124884 Immucor Capture Workstation** | $4.52 | **Straightline** | **Unknown** |
| **210 PO 124990 Patterson Preva DC X-Ray** | $2.45 | **Straightline** | **Unknown** |
| **210 PO 125495 Medline Ritter Sterilizer** | $4.91 | **Straightline** | **Unknown** |
| **210 PO125701 Torbal Prescrip Balance** | $971.67 | **Straightline** | **Unknown** |
| **210 PO125753 Demo Dose Med Dispense** | $17.63 | **Straightline** | **Unknown** |
| **210 PO125853 Infrared Vein Finder Viewer** | $1.05 | **Straightline** | **Unknown** |
| **210 PO130658 Pocket Nurse Cart Medication 30 Bin 4 Drawer** | $8.80 | **Straightline** | **Unknown** |
| **210 PO130659 Patient Care Dark Simulator** | $7.11 | **Straightline** | **Unknown** |
| **210 PO130659 Patient Care Dark Simulator** | $7.11 | **Straightline** | **Unknown** |
| **210 PO130659 Patient Care Medium Simulator** | $7.11 | **Straightline** | **Unknown** |
| **210 PO130659 Patient Care Medium Simulator** | $7.11 | **Straightline** | **Unknown** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                          Case number *(If known)*  **21-11321**
Name

| | | | |
|---|---|---|---|
| **210 PO130726 Schick 33 SZ1 6' Starter Kit** | **$6.08** | **Straightline** | **Unknown** |
| **210 PO130726 Schick 33 SZ2 6' Starter Kit** | **$6.55** | **Straightline** | **Unknown** |
| **210 PO127343 Gardea Dental Equipment** | **$3.40** | **Straightline** | **Unknown** |
| **210 PO 123683 Grainger HVAC Equipment** | **$2.05** | **Straightline** | **Unknown** |
| **210 PO130094 Grainger Transformer 15KVA** | **$1.37** | **Straightline** | **Unknown** |
| **210-16-01 Coultr test** | **$1.50** | **Straightline** | **Unknown** |
| **210-16-01 Coultr Test** | **$1.77** | **Straightline** | **Unknown** |
| **210-16-01 storage cabinet w/adj** | **$26.65** | **Straightline** | **Unknown** |
| **210-16-05 ET PROGRAM** | **$21.40** | **Straightline** | **Unknown** |
| **210-16-05 PROGRAM EQUIPMENT** | **$23.74** | **Straightline** | **Unknown** |
| **210-16-05 PROGRAM EQUIPMENT** | **$57.10** | **Straightline** | **Unknown** |
| **210-16-05 PROGRAM EQUIPMENT** | **$139.41** | **Straightline** | **Unknown** |
| **210-16-05 PROGRAM EQUIPMENT** | **$165.30** | **Straightline** | **Unknown** |
| **210-16-05 PROGRAM EQUIPMENT** | **$271.88** | **Straightline** | **Unknown** |
| **210-16-07 ET PROGR EQUIPMENT** | **$206.74** | **Straightline** | **Unknown** |
| **210-16-08 CT OPROGRAM** | **$39.91** | **Straightline** | **Unknown** |
| **210-16-08 CT PROGRAM** | **$11.53** | **Straightline** | **Unknown** |
| **210-16-09 MICROSCOPE** | **$32.05** | **Straightline** | **Unknown** |
| **210-16-09 microscope** | **$74.33** | **Straightline** | **Unknown** |
| **210-16-09 PROGRAM EQUIPMENT** | **$371.02** | **Straightline** | **Unknown** |
| **210-16-09 PROGRAM EQUIPMENT** | **$1.11** | **Straightline** | **Unknown** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                                        Case number *(If known)*  **21-11321**
Name

| | | | |
|---|---|---|---|
| 210-17-01  MA | $610.14 | Straightline | Unknown |
| 210-17-01 MA PROGRAM EQUIIPMENT | $48.21 | Straightline | Unknown |
| 210-17-01 MONITOR | $35.88 | Straightline | Unknown |
| 210-17-01 URINALYSIS ANALYZER | $158.87 | Straightline | Unknown |
| 210-17-02 PREPARE DENTAL LAB | $61.25 | Straightline | Unknown |
| 210-17-03 CJ PROGRAM | $95.52 | Straightline | Unknown |
| 210-17-04 IT PROGR CAPEX | $730.54 | Straightline | Unknown |
| 210-17-05 HVAC CAPEX | $333.61 | Straightline | Unknown |
| 210-17-05 HVAC EQUIPMENT | $108.40 | Straightline | Unknown |
| 210-17-05 HVAC EQUIPMENT | $182.90 | Straightline | Unknown |
| 210-17-05 HVAC PROGRAM | $120.32 | Straightline | Unknown |
| 210-17-05 HVAC TOOLS | $349.46 | Straightline | Unknown |
| 210-17-06 VN EQUIPMENT | $10.83 | Straightline | Unknown |
| 210-17-07 ET PROGRAM | $223.93 | Straightline | Unknown |
| 210-17-08 (2)DEWALT 120 V DUST E | $65.21 | Straightline | Unknown |
| 210-17-08 CT PROGRAM | $47.13 | Straightline | Unknown |
| 210-17-18 CT PROGRAM EQUIPMENT | $134.49 | Straightline | Unknown |
| CAPEX CT | $170.96 | Straightline | Unknown |
| CAPEX ET PROGRAM -210-17-01 | $524.53 | Straightline | Unknown |
| CT PROGRAM | $385.27 | Straightline | Unknown |
| DENTAL CHAIR | $189.50 | Straightline | Unknown |

Debtor   **Computer Career Center, L.P.**                     Case number *(if known)*  **21-11321**
         Name

| | | | |
|---|---|---|---|
| HAND SWITCH ASSY | $31.11 | Straightline | Unknown |
| HVAC CAPEX -260-17-01 | $63.27 | Straightline | Unknown |
| HVAC Capex equip replacement | $324.32 | Straightline | Unknown |
| HVAC EQUIPMENT | $331.40 | Straightline | Unknown |
| HVAC EQUIPMENT -210-17-05 | $110.42 | Straightline | Unknown |
| PROGRAM EQUIPMENT | $64.67 | Straightline | Unknown |
| TRADE EQUIPMENT- Patterson Denta | $1.12 | Straightline | Unknown |
| 285 PO125182 Patterson Sterilizer M-9 | $3.23 | Straightline | Unknown |
| 285 Hydraulic Trainer | $33.59 | Straightline | Unknown |
| 285 PO 122818 Grainger HVAC Equipment | $2.24 | Straightline | Unknown |
| 285 PO 123758 Grainger Foot Shear | $966.88 | Straightline | Unknown |
| 285 PO 123634 Grainger Split Heat Pump | $1.63 | Straightline | Unknown |
| 285-16-99 MAS Medical equip for | $2.50 | Straightline | Unknown |
| 285-16-99 Medical Equipment | $7.59 | Straightline | Unknown |
| 285-16-99 MEDICAL EQUIPMENT | $297.70 | Straightline | Unknown |
| 285-16-99 Xray training model | $34.88 | Straightline | Unknown |
| CTR Equipment for lab | $201.60 | Straightline | Unknown |
| 270 PO 122483 Laerdal Medical Corp Nursing Lab Equip | $9.03 | Straightline | Unknown |
| 270 PO 122484 Gaumard Nursing Lab Equipment | $626.67 | Straightline | Unknown |
| 270 PO 122506 Legend Medical Nursing Lab | $14.24 | Straightline | Unknown |
| 270 PO 124883 Patterson Midmar Sterilizer | $3.04 | Straightline | Unknown |

Debtor   **Computer Career Center, L.P.**
Name

Case number *(If known)*  **21-11321**

| | | | |
|---|---|---|---|
| **270 PO127905 Patterson Adult X-Ray Mannequin** | $1.85 | **Straightline** | **Unknown** |
| **Killeen Alaris Pumps** | $1.14 | **Straightline** | **Unknown** |
| **270 PO 122731 Johnson Supply HVAC Equipment** | $2.97 | **Straightline** | **Unknown** |
| **270 PO 122960 SLS Johnson Cosmo Renovation** | $948.48 | **Straightline** | **Unknown** |
| **270 PO 123594 Baker HVAC Tools & Supplies** | $3.32 | **Straightline** | **Unknown** |
| **270 PO123249 Grainger HVAC** | $2.48 | **Straightline** | **Unknown** |
| **270-16-01 PROGRAM EQUIP** | $76.14 | **Straightline** | **Unknown** |
| **270-16-01 RITTER STERILIZER** | $214.57 | **Straightline** | **Unknown** |
| **270-17-01 SAFETY CAGE** | $45.51 | **Straightline** | **Unknown** |
| **HVAC EQUIPMENT** | $481.80 | **Straightline** | **Unknown** |
| **MEDICAL SUPPLIES-FIXED ASSETS** | $6.61 | **Straightline** | **Unknown** |
| **NURSING INSTRUCTIONAL SUPPLY** | $4.09 | **Straightline** | **Unknown** |
| **PATIENTCARE LIGHT** | $398.92 | **Straightline** | **Unknown** |
| **PEDI CHARIS-COSMO SALON** | $1.81 | **Straightline** | **Unknown** |
| **SIMULATOR 270-17-01** | $144.61 | **Straightline** | **Unknown** |
| **XRAY MACHINE 270-17-01** | $744.55 | **Straightline** | **Unknown** |
| **220 PO 122392 Medline MAS Program Equipment** | $727.53 | **Straightline** | **Unknown** |
| **220 PO 122942 Patterson Dental Prog Equip** | $1.31 | **Straightline** | **Unknown** |
| **220 PO 122943 Kilgore XR2 ADULT X-RAY** | $933.64 | **Straightline** | **Unknown** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | | Case number *(If known)* | **21-11321** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **220 PO 122944 Patterson Dental DA X-Ray Equipment** | $613.63 | **Straightline** | **Unknown** |
| **220 PO 123668 Patterson Dental Equipment** | $947.16 | **Straightline** | **Unknown** |
| **220 PO 124223 Medline Venoscope Simulator** | $2.93 | **Straightline** | **Unknown** |
| **220 PO 125103 Patterson Dental Program Equipment** | $4.46 | **Straightline** | **Unknown** |
| **220 PO126844 Patterson Dental Labvacuum Pump** | $2.00 | **Straightline** | **Unknown** |
| **220-18-10 Dental Instruction Equipment** | $884.70 | **Straightline** | **Unknown** |
| **220 PO 122750 American Refrig Supplies HVAC Program Equip** | $1.34 | **Straightline** | **Unknown** |
| **220 PO 123667 American Refrig Supplies HVAC Equipment** | $1.09 | **Straightline** | **Unknown** |
| **220 PO129330 Grainger HVAC Equip** | $3.05 | **Straightline** | **Unknown** |
| **220 PO130692 Hercules Commercial Package Unit 1** | $4.68 | **Straightline** | **Unknown** |
| **Dental Equipment** | $13.59 | **Straightline** | **Unknown** |
| **GAS PIPING HVAC** | $125.11 | **Straightline** | **Unknown** |
| **HVAC LAB EQUIPMENT** | $686.56 | **Straightline** | **Unknown** |
| **PATTERSON DENTAL (220)** | $376.89 | **Straightline** | **Unknown** |
| **250 PO 123427/285 Graing HVAC NCCER** | $3.28 | **Straightline** | **Unknown** |
| **250 PO 123428 United Ref Mini Split HVAC Sys** | $2.34 | **Straightline** | **Unknown** |
| **250 PO130652 UnRef Scotsman Mod Bin, Kit, Ice** | $4.92 | **Straightline** | **Unknown** |
| **250-17-01 TRADE PROGRAM EQUIPMEN** | $36.63 | **Straightline** | **Unknown** |
| **Chair Adaptor LGV Patterson Dent** | $90.84 | **Straightline** | **Unknown** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                              Case number *(If known)*  **21-11321**
          Name

| | | | |
|---|---|---|---|
| **DENTAL CHAIR** | $1.52 | **Straightline** | **Unknown** |
| **LABOR/MATERIALS TRAIN LAB** | $300.26 | **Straightline** | **Unknown** |

51. **Total of Part 8.**                                                                      $0.00
    Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☐ No
    ■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

    ■ No.  Go to Part 10.
    ☐ Yes Fill in the information below.

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No.  Go to Part 11.
    ■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. | **Internet domain names and websites** | | | |
| 62. | **Licenses, franchises, and royalties** | | | |
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| 64. | **Other intangibles, or intellectual property** **Acquired NonTIV Curriculum** | $40,249.34 | **Straightline** | $0.00 |
| | **Start-up costs associated w/ CCC** | $341,162.00 | **Straightline** | $0.00 |
| 65. | **Goodwill** **Goodwill related to acquisition of CCC** | $3,085,434.50 | **Straightline** | $0.00 |
| | **Goodwill related to NonTIV acquisition** | $1,297,290.00 | **Straightline** | $0.00 |

66. **Total of Part 10.**                                                                      $0.00
    Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                         Case number *(If known)* **21-11321**
_____Name_____

☑ No
☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
      ☐ No
      ☑ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
      ☑ No
      ☐ Yes

Part 11:   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☑ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

Debtor     **Computer Career Center, L.P.**
Name

Case number *(If known)*  **21-11321**

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $344,553.64 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $39,408.56 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,885,320.76 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9* .......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,269,282.96 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $3,269,282.96 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __**Computer Career Center, L.P.**__

United States Bankruptcy Court for the: __DISTRICT OF DELAWARE__

Case number (if known) __**21-11321**__

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ **No.** Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ **Yes.** Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Adelante Loan Acquisition Group, LLC**<br>Creditor's Name<br><br>**17403 Knots Landing**<br>**Addison, TX 75001**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br>**all assets**<br><br><br>**Describe the lien**<br><br><br>**Is the creditor an insider or related party?**<br>☐ No<br>■ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$9,509,996.00** | **Unknown** |

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$9,509,996.00** |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **David R. Beverly, The Beckham Group**<br>**3400 Carlisle St.**<br>**Suite 550**<br>**Dallas, TX 75204** | Line __2.1__ | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Computer Career Center, L.P.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **21-11321**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Bell County Property Tax**<br>**301 Priest Drive**<br>**Killeen, TX 76541** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $12,581.55 | $12,581.55 |
| Date or dates debt was incurred<br>**1/1/2021** | Basis for the claim: | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>**Brazos County Property Tax**<br>**4151 County Park Court**<br>**Bryan, TX 77802** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $10,726.20 | $10,726.20 |
| Date or dates debt was incurred<br>**1/1/2021** | Basis for the claim: | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

Debtor **Computer Career Center, L.P.**
_____
Name

Case number (if known)    **21-11321**

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,656.62 | $2,656.62 |
|---|---|---|---|---|

**Dona Ana County Property Tax**
**P.O. Box 1179**
**Las Cruces, NM 88004**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**1/1/2021**

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | | $143,847.72 | $143,847.72 |
|---|---|---|---|---|

**El Paso Property Tax**
**1359 Lomaland Drive**
**Suite 301**
**El Paso, TX 79935**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**1/1/2021**

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | | $2,346.56 | $2,346.56 |
|---|---|---|---|---|

**Gregg County Property Tax**
**101 E. Methvin**
**Suite 215**
**Longview, TX 75601**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**1/1/2021**

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | | $232,106.55 | $0.00 |
|---|---|---|---|---|

**IRS - Federal Witholding Tax**
**P.O. Box 806532**
**Cincinnati, OH 45280**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**4/1/2020**

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | Computer Career Center, L.P. | Case number (if known) | 21-11321 |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,888.72 | $3,888.72 |
|---|---|---|---|---|
| | **Jefferson County Property Tax**<br>**1149 Pearl Street**<br>**Beaumont, TX 77701** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **1/1/2021** | |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?

■ No
☐ Yes

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,670.30 | $3,670.30 |
|---|---|---|---|---|
| | **Pine Tree ISD Property Tax**<br>**P.O. Box 5878**<br>**Longview, TX 75608** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **1/1/2021** | |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?

■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | |
|---|---|---|---|
| | | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Basis for the claim:** _____

Is the claim subject to offset?    ☐ No    ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 411,824.22 |
| **5b. Total claims from Part 2** | 5b. | + $ | 0.00 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 411,824.22 |

---

**Fill in this information to identify the case:**

Debtor name    **Computer Career Center, L.P.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **21-11321**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*      *Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest    **State of New Mexico Surety Bond 810000827** | |
| State the term remaining    **3/31/2022** | **Atlantic Specialty Insurance Company** |
| List the contract number of any government contract | **605 Highway 169 N** **Suite 800** **Plymouth, MN 55441** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest    **New Mexico Higher Education Department Surety Bond 104833453** | |
| State the term remaining    **6/30/2022** | **Travelers Casualty and Surety Company of** |
| List the contract number of any government contract | **One Tower Square** **Hartford, CT 06183** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest    **Texas Higher Education Coordinating Board Surety Bond 107112329** | |
| State the term remaining    **7/1/2022** | **Travelers Casualty and Surety Company of** |
| List the contract number of any government contract | **One Tower Square** **Hartford, CT 06183** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest    **Texas Higher Education Coordinating Board Surety Bond 107112330** | |
| State the term remaining    **7/1/2022** | **Travelers Casualty and Surety Company of** |
| List the contract number of any government contract | **One Tower Square** **Hartford, CT 06183** |

| Debtor 1 | **Computer Career Center, L.P.** | | | Case number *(if known)* | **21-11321** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Texas Higher Education Coordinating Board Surety Bond 107112331** | |
|---|---|---|---|
| | State the term remaining | **7/1/2022** | |
| | List the contract number of any government contract | | **Travelers Casualty and Surety Company of One Tower Square Hartford, CT 06183** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Texas Higher Education Coordinating Board Surety Bond 107112332** | |
|---|---|---|---|
| | State the term remaining | **7/1/2022** | |
| | List the contract number of any government contract | | **Travelers Casualty and Surety Company of One Tower Square Hartford, CT 06183** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name  **Computer Career Center, L.P.**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  **21-11321**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Certified Careers Institute, LLC** | **300 N Coit Rd Suite 1400 Richardson, TX 75080** | **Adelante Loan Acquisition Group, LLC** | ■ D  **2.1** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 **Education Futures Management Co.** | **300 N Coit Rd Suite 1400 Richardson, TX 75080** | **Adelante Loan Acquisition Group, LLC** | ■ D  **2.1** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3 **EFG General Partner Corp.** | **300 N Coit Rd Suite 1400 Richardson, TX 75080** | **Adelante Loan Acquisition Group, LLC** | ■ D  **2.1** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.4 **EFG Limited Partner Corp.** | **300 N Coit Rd Suite 1400 Richardson, TX 75080** | **Adelante Loan Acquisition Group, LLC** | ■ D  **2.1** <br> ☐ E/F _____ <br> ☐ G _____ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Computer Career Center, L.P.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **21-11321**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy        04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2021** to **Filing Date** | ■ Operating a business<br>☐ Other  _____ | $35,546,878.00 |
   | **For prior year:**<br>From  **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other  _____ | $55,020,878.00 |
   | **For year before that:**<br>From  **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other  _____ | $56,170,682.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
   and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2021** to **Filing Date** | **HEERF Government Funds** | $1,400,455.00 |
   | **For prior year:**<br>From  **1/01/2020** to **12/31/2020** | **HEERF Government Funds** | $4,275,217.45 |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
   filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22
   and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Debtor    **Computer Career Center, L.P.**                                          Case number *(if known)*  **21-11321**

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. | 7/27/2021 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Student HEERF Grant Payout** |
| 3.2. | 8/5/2021 | $3,777.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Student Refund / Stipend** |
| 3.3. | 8/12/2021 | $3,960.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Student Refund / Stipend** |
| 3.4. | 8/12/2021 | $3,371.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Student Refund / Stipend** |
| 3.5. | 8/12/2021 | $4,986.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Student Refund / Stipend** |
| 3.6. | 9/16/2021 | $917.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Student Refund / Stipend** |

| Debtor | **Computer Career Center, L.P.** | Case number *(if known)* | **21-11321** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.7. | 9/16/2021 | $282.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.8. | 9/23/2021 | $728.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.9. | 7/27/2021 | $1,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.10. | 9/23/2021 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.11. | 8/26/2021 | $4,681.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.12. | 9/16/2021 | $4,781.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.13. | 7/27/2021 | $1,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    

| Debtor | **Computer Career Center, L.P.** | Case number *(if known)* **21-11321** |
|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14<br>. | 8/12/2021 | $2,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.15 | 8/19/2021 | $1,298.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.16<br>. | 9/16/2021 | $4,885.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.17<br>. | 9/23/2021 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student HEERF Grant<br>Payout** |
| 3.18<br>. | 8/16/2021 | $5,228.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.19<br>. | 7/27/2021 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student HEERF Grant<br>Payout** |
| 3.20<br>. | 8/12/2021 | $709.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* | **21-11321** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.21. | 9/16/2021 | $2,708.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.22. | 9/23/2021 | $728.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.23. | 8/9/2021 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.24. | 10/1/2021 | $728.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.25. | 7/27/2021 | $1,318.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.26. | 8/30/2021 | $1,640.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.27. | 8/9/2021 | $849.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor **Computer Career Center, L.P.**                    Case number *(if known)* **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28. | **9/13/2021** | **$2,959.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.29. | **10/1/2021** | **$1,476.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.30. | **9/13/2021** | **$9,454.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.31. | **7/14/2021** | **$2,708.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.32. | **7/27/2021** | **$1,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.33. | **8/5/2021** | **$2,115.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.34. | **9/16/2021** | **$2,706.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* | **21-11321** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.35. | 9/23/2021 | $128.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.36. | 7/14/2021 | $2,640.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.37. | 7/27/2021 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.38. | 9/23/2021 | $700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.39. | 9/23/2021 | $728.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.40. | 9/23/2021 | $3,276.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.41. | 8/17/2021 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     

Debtor   **Computer Career Center, L.P.**                              Case number *(if known)*   **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42. | **7/26/2021** | **$1,327.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.43. | **7/28/2021** | **$2,855.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.44. | **9/15/2021** | **$2,855.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.45. | **7/27/2021** | **$1,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.46. | **8/12/2021** | **$3,049.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.47. | **9/16/2021** | **$2,300.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.48. | **9/23/2021** | **$1,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | Case number *(if known)* | **21-11321** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.49. | **8/9/2021** | **$600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.50. | **8/11/2021** | **$459.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.51. | **8/24/2021** | **$5,614.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.52. | **7/27/2021** | **$600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.53. | **7/16/2021** | **$1,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.54. | **8/9/2021** | **$600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.55. | **9/3/2021** | **$5,388.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | Case number (if known) **21-11321** |
|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.56<br>. | **8/5/2021** | **$600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.57<br>. | **9/30/2021** | **$728.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.58<br>. | **7/20/2021** | **$424.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.59<br>. | **8/18/2021** | **$4,229.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.60<br>. | **10/5/2021** | **$1,186.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.61<br>. | **7/22/2021** | **$1,215.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.62<br>. | **7/27/2021** | **$600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                                    Case number *(if known)*   **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.63. | **8/19/2021** | **$1,872.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.64. | **9/16/2021** | **$2,708.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.65. | **9/23/2021** | **$728.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |
| 3.66. | **8/25/2021** | **$1,462.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.67. | **9/13/2021** | **$2,800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.68. | **9/13/2021** | **$2,773.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.69. | **8/4/2021** | **$1,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student HEERF Grant Payout** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                     Case number *(if known)*    **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.70. | 8/17/2021 | $5,519.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.71. | 8/26/2021 | $295.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.72. | 9/3/2021 | $3,120.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.73. | 9/3/2021 | $960.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.74. | 9/3/2021 | $1,936.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.75. | 9/3/2021 | $976.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.76. | 7/27/2021 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student HEERF Grant Payout** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                          Case number *(if known)*  **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.77. | 8/12/2021 | $109.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.78. | 8/12/2021 | $2,540.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.79. | 9/23/2021 | $728.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student HEERF Grant Payout** |
| 3.80. | 9/23/2021 | $350.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.81. | 9/23/2021 | $2,614.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.82. | 8/31/2021 | $2,733.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.83. | 9/13/2021 | $1,401.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |

Debtor    **Computer Career Center, L.P.**                                    Case number *(if known)*    **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.84.  | **9/13/2021** | **$2,803.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Student Refund /__<br>__Stipend__ |
| 3.85.  | **8/24/2021** | **$4,371.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Student Refund /__<br>__Stipend__ |
| 3.86.  | **7/15/2021** | **$343.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Student Refund /__<br>__Stipend__ |
| 3.87.  | **7/27/2021** | **$1,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Student HEERF Grant__<br>__Payout__ |
| 3.88.  | **9/23/2021** | **$1,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Student HEERF Grant__<br>__Payout__ |
| 3.89. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/14/2021** | **$48.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Student Refund /__<br>__Stipend__ |
| 3.90. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/14/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Student Refund /__<br>__Stipend__ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | Case number *(if known)* | **21-11321** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.91. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/14/2021** | **$830.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.92. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/14/2021** | **$1,004.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.93. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/14/2021** | **$1,841.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.94. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/14/2021** | **$2,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.95. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/14/2021** | **$2,097.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.96. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/14/2021** | **$2,114.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.97. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/14/2021** | **$628.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor    **Computer Career Center, L.P.**                                     Case number *(if known)*  **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.98. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | **7/14/2021** | **$693.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.99. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | **7/14/2021** | **$1,174.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.100. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | **7/14/2021** | **$1,569.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.101. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | **7/14/2021** | **$3,134.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.102. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | **7/14/2021** | **$4,837.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.103. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | **7/14/2021** | **$11,388.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.104. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | **7/14/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |

Debtor   **Computer Career Center, L.P.**                                    Case number *(if known)*  **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.10 5. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/14/2021** | **$793.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.10 6. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/14/2021** | **$2,115.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.10 7. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/14/2021** | **$651.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.10 8. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/14/2021** | **$3,842.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.10 9. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/15/2021** | **$75.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.11 0. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/15/2021** | **$75.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.11 1. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/15/2021** | **$150.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | 21-11321 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.11 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$496.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.11 3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$1,083.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.11 4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$1,467.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.11 5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$5,287.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.11 6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$10,260.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.11 7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$2,044.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.11 8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$2,495.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* | **21-11321** |
| --- | --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| 3.11<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$3,035.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.12<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$3,110.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.12<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$3,134.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.12<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$5,026.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.12<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$7,360.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.12<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/15/2021** | **$14,446.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.12<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/16/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* | **21-11321** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.12 6. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **7/16/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.12 7. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **7/16/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.12 8. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **7/16/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.12 9. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **7/16/2021** | **$1,057.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.13 0. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **7/16/2021** | **$1,532.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.13 1. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **7/16/2021** | **$2,706.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.13 2. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **7/16/2021** | **$3,417.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* **21-11321** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.13<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/16/2021** | **$5,876.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.13<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/16/2021** | **$13,650.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.13<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/16/2021** | **$15,964.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.13<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/16/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.13<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/16/2021** | **$150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.13<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/16/2021** | **$1,949.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.13<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/16/2021** | **$5,289.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor   **Computer Career Center, L.P.**                          Case number *(if known)* **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14 0. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/16/2021** | **$14,806.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.14 1. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/19/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.14 2. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/19/2021** | **$1,057.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.14 3. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/19/2021** | **$1,058.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.14 4. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/19/2021** | **$3,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.14 5. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/19/2021** | **$774.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.14 6. **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/19/2021** | **$3,464.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

| Debtor | Computer Career Center, L.P. | Case number *(if known)* | 21-11321 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.14 7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/19/2021** | **$6,268.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.14 8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/19/2021** | **$1,622.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.14 9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/19/2021** | **$3,134.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.15 0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/22/2021** | **$1.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.15 1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/22/2021** | **$60.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.15 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/22/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.15 3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/22/2021** | **$207.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor   **Computer Career Center, L.P.**                           Case number *(if known)* **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.15<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/22/2021** | **$866.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Student Refund /**<br>**Stipend** |
| 3.15<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/22/2021** | **$1,057.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Student Refund /**<br>**Stipend** |
| 3.15<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/22/2021** | **$2,115.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Student Refund /**<br>**Stipend** |
| 3.15<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/22/2021** | **$4,073.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Student Refund /**<br>**Stipend** |
| 3.15<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/22/2021** | **$1,366.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Student Refund /**<br>**Stipend** |
| 3.15<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/22/2021** | **$2,120.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Student Refund /**<br>**Stipend** |
| 3.16<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/22/2021** | **$2,182.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Student Refund /**<br>**Stipend** |

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | 21-11321 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.16 1. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$2,198.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.16 2. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$2,348.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.16 3. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$2,348.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.16 4. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$2,988.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.16 5. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$3,760.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.16 6. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$5,116.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.16 7. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$6,378.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

| Debtor | Computer Career Center, L.P. | | Case number (if known) | 21-11321 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.16 8. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$6,493.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.16 9. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$7,934.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.17 0. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$9,585.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.17 1. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$638.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.17 2. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$793.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.17 3. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/22/2021** | **$1,361.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.17 4. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/23/2021** | **$75.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* | **21-11321** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.17 5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.17 6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.17 7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$225.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.17 8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$328.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.17 9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$330.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.18 0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$637.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.18 1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$1,057.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

Debtor    **Computer Career Center, L.P.**                                    Case number *(if known)*  **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.18<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$1,058.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.18<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$1,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.18<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$1,415.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.18<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$2,035.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.18<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$2,617.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.18<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$8,460.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.18<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$991.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | **21-11321** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.18 9. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **7/23/2021** | **$1,748.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |
| 3.19 0. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **7/23/2021** | **$2,842.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |
| 3.19 1. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **7/23/2021** | **$3,418.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |
| 3.19 2. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **7/23/2021** | **$4,029.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |
| 3.19 3. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **7/23/2021** | **$4,171.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |
| 3.19 4. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **7/23/2021** | **$4,190.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |
| 3.19 5. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **7/23/2021** | **$5,876.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | **21-11321** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.19 6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$8,274.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.19 7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$9,399.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.19 8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$11,364.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.19 9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.20 0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$737.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.20 1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$1,260.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.20 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$1,624.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Debtor __Computer Career Center, L.P._____   Case number *(if known)* __21-11321__

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.20<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$2,351.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.20<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/23/2021** | **$6,632.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.20<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/26/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.20<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/26/2021** | **$715.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.20<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/26/2021** | **$1,014.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.20<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/26/2021** | **$1,057.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.20<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/26/2021** | **$817.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* | **21-11321** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.21 0. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/26/2021** | **$2,858.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Student Refund / Stipend** |
| 3.21 1. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/26/2021** | **$3,464.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Student Refund / Stipend** |
| 3.21 2. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/26/2021** | **$8,005.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Student Refund / Stipend** |
| 3.21 3. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/28/2021** | **$2,654.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Student Refund / Stipend** |
| 3.21 4. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/28/2021** | **$512.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Student Refund / Stipend** |
| 3.21 5. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/28/2021** | **$2,260.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Student Refund / Stipend** |
| 3.21 6. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/28/2021** | **$3,134.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                                    Case number *(if known)*  **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/29/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.21<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/29/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.21<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/29/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.22<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/29/2021** | **$225.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.22<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/29/2021** | **$1,058.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.22<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/29/2021** | **$2,115.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.22<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **7/29/2021** | **$2,941.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **Computer Career Center, L.P.** | Case number *(if known)* | **21-11321** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 4. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **7/29/2021** | **$4,329.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.22 5. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **7/29/2021** | **$5,324.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.22 6. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **7/29/2021** | **$991.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.22 7. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **7/29/2021** | **$1,241.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.22 8. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **7/29/2021** | **$1,243.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.22 9. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **7/29/2021** | **$1,831.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.23 0. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **7/29/2021** | **$4,702.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

Debtor    **Computer Career Center, L.P.**                                    Case number *(if known)*  **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.23 1. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/29/2021** | **$4,832.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.23 2. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/29/2021** | **$7,030.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.23 3. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/29/2021** | **$9,333.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.23 4. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **7/29/2021** | **$1,956.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.23 5. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **8/3/2021** | **$8.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.23 6. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **8/3/2021** | **$75.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.23 7. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **8/3/2021** | **$75.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

| Debtor | Computer Career Center, L.P. | Case number (if known) | 21-11321 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23 8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.23 9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.24 0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$333.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.24 1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$875.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.24 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$894.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.24 3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$1,057.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.24 4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$1,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | Computer Career Center, L.P. | Case number *(if known)* | **21-11321** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.24 5. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **8/3/2021** | **$1,082.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.24 6. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **8/3/2021** | **$1,992.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.24 7. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **8/3/2021** | **$2,041.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.24 8. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **8/3/2021** | **$2,115.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.24 9. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **8/3/2021** | **$2,202.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.25 0. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **8/3/2021** | **$3,247.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.25 1. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **8/3/2021** | **$50.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* **21-11321** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.25<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$184.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.25<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$796.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.25<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$1,202.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.25<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$1,885.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.25<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$2,476.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.25<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$4,153.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.25<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/3/2021** | **$4,272.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* **21-11321** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/3/2021 | $5,190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.26<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/3/2021 | $5,931.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.26<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/3/2021 | $7,947.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.26<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/3/2021 | $8,597.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.26<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/3/2021 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.26<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/3/2021 | $1,587.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.26<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/3/2021 | $990.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                    Case number *(if known)* **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/4/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.26<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/4/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.26<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/4/2021** | **$801.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.26<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/4/2021** | **$1,057.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.27<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/4/2021** | **$2,165.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.27<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/4/2021** | **$2,165.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.27<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/4/2021** | **$750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | **21-11321** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.27 3. **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | 8/4/2021 | $1,129.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.27 4. **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | 8/4/2021 | $2,270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.27 5. **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | 8/4/2021 | $2,495.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.27 6. **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | 8/4/2021 | $4,701.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.27 7. **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | 8/4/2021 | $5,631.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.27 8. **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | 8/4/2021 | $9,333.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.27 9. **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | 8/4/2021 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                                         Case number *(if known)*   **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.280. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/4/2021 | $2,115.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.281. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/4/2021 | $3,133.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.282. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/5/2021 | $75.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.283. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/5/2021 | $150.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.284. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/5/2021 | $1,586.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.285. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/5/2021 | $1,709.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.286. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/5/2021 | $5,039.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | **21-11321** |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.28 7. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **8/5/2021** | **$6,307.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.28 8. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **8/5/2021** | **$951.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.28 9. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **8/5/2021** | **$3,134.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.29 0. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **8/5/2021** | **$8,637.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.29 1. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **8/5/2021** | **$9,401.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.29 2. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **8/9/2021** | **$75.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.29 3. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **8/9/2021** | **$1,586.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                                    Case number *(if known)*    **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.29<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/9/2021** | **$2,507.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.29<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/9/2021** | **$3,097.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.29<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/9/2021** | **$3,134.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.29<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/9/2021** | **$4,701.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.29<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/10/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.29<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/10/2021** | **$473.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.30<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/10/2021** | **$1,057.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                                Case number *(if known)*  **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.30 1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/10/2021** | **$2,197.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.30 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/10/2021** | **$2,902.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.30 3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/10/2021** | **$3,056.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.30 4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/10/2021** | **$5,008.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.30 5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/10/2021** | **$2,351.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.30 6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.30 7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                            Best Case Bankruptcy

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | **21-11321** |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.30 8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.30 9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$1,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.31 0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$1,850.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.31 1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$2,165.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.31 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$3,171.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.31 3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$3,248.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |
| 3.31 4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$3,248.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /<br>Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor   **Computer Career Center, L.P.**                     Case number *(if known)*  **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.31<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$2,742.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.31<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$3,134.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.31<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$4,151.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.31<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$5,639.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.31<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.32<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$3,248.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.32<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/11/2021** | **$2,681.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                              Case number *(if known)*  **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.32 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/12/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.32 3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/12/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.32 4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/12/2021** | **$150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.32 5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/12/2021** | **$1,058.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.32 6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/12/2021** | **$1,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.32 7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/12/2021** | **$1,123.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.32 8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/12/2021** | **$2,165.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | **21-11321** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.32 9. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/12/2021 | $2,165.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.33 0. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/12/2021 | $3,062.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.33 1. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/12/2021 | $412.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.33 2. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/12/2021 | $2,744.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.33 3. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/12/2021 | $3,047.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.33 4. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/12/2021 | $3,134.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.33 5. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/12/2021 | $3,134.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                          Case number *(if known)*   **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.33<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/12/2021** | **$6,267.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.33<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/12/2021** | **$6,268.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.33<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/12/2021** | **$562.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.33<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/13/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.34<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/13/2021** | **$447.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.34<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/13/2021** | **$1,033.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.34<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/13/2021** | **$1,058.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | **21-11321** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34<br>3. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 8/13/2021 | $1,064.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.34<br>4. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 8/13/2021 | $1,524.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.34<br>5. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 8/13/2021 | $3,818.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.34<br>6. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 8/13/2021 | $3,957.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.34<br>7. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 8/13/2021 | $1,713.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.34<br>8. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 8/16/2021 | $830.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.34<br>9. | **US DEPT OF EDUCATION**<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 8/16/2021 | $1,058.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* | **21-11321** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.350. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/16/2021 | $749.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.351. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/16/2021 | $1,354.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.352. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/16/2021 | $2,945.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.353. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/16/2021 | $3,134.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.354. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/16/2021 | $3,668.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.355. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/17/2021 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.356. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/17/2021 | $2,165.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor   **Computer Career Center, L.P.**                              Case number *(if known)* **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.35 7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/17/2021** | **$2,074.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.35 8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/17/2021** | **$2,582.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.35 9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/17/2021** | **$3,134.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.36 0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/17/2021** | **$499.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.36 1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/17/2021** | **$541.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.36 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/18/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.36 3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/18/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                          Case number *(if known)*   **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.36 4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/18/2021 | $957.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.36 5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/18/2021 | $1,057.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.36 6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/18/2021 | $1,082.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.36 7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/18/2021 | $1,749.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.36 8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/18/2021 | $3,005.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.36 9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/18/2021 | $1,596.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.37 0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 8/19/2021 | $828.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* **21-11321** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.37 1. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **8/19/2021** | **$994.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.37 2. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **8/19/2021** | **$1,082.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.37 3. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **8/19/2021** | **$1,581.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.37 4. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **8/19/2021** | **$2,226.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.37 5. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **8/19/2021** | **$2,844.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.37 6. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **8/19/2021** | **$3,134.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.37 7. | **US DEPT OF EDUCATION** **400 Maryland Avenue Southwest** **Washington, DC 20202** | **8/19/2021** | **$3,752.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

| Debtor | **Computer Career Center, L.P.** | | Case number (if known) **21-11321** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.37 8. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **8/20/2021** | **$969.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |
| 3.37 9. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **8/20/2021** | **$1,049.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |
| 3.38 0. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **8/20/2021** | **$1,083.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |
| 3.38 1. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **8/20/2021** | **$1,247.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |
| 3.38 2. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **8/20/2021** | **$939.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |
| 3.38 3. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **8/20/2021** | **$1,734.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |
| 3.38 4. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **8/20/2021** | **$2,374.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor  **Computer Career Center, L.P.**

Case number *(if known)* **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/20/2021** | **$5,301.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.38<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/20/2021** | **$2,742.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.38<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/23/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.38<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/23/2021** | **$150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.38<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/23/2021** | **$1,145.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.39<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/23/2021** | **$1,234.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.39<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/23/2021** | **$1,319.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | Computer Career Center, L.P. | | Case number (if known) | 21-11321 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.39<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/23/2021** | **$2,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.39<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/23/2021** | **$714.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.39<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/24/2021** | **$25.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.39<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/24/2021** | **$316.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.39<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/24/2021** | **$1,058.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.39<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/24/2021** | **$1,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.39<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/24/2021** | **$1.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | Computer Career Center, L.P. | | Case number (if known) | 21-11321 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.399. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/25/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |
| 3.400. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/25/2021** | **$775.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |
| 3.401. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/25/2021** | **$1,057.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |
| 3.402. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/25/2021** | **$1,941.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |
| 3.403. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/25/2021** | **$2,382.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |
| 3.404. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/25/2021** | **$3,979.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |
| 3.405. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/25/2021** | **$4,700.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |

Debtor    **Computer Career Center, L.P.**                                    Case number *(if known)*  **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.40 6. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/25/2021 | $9,402.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.40 7. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/25/2021 | $4,751.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.40 8. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/26/2021 | $75.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.40 9. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/26/2021 | $366.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.41 0. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/26/2021 | $993.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.41 1. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/26/2021 | $1,231.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.41 2. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 8/26/2021 | $2,206.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                                   Case number *(if known)*    **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.41<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/26/2021** | **$3,134.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.41<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/27/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.41<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/27/2021** | **$526.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.41<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/27/2021** | **$1,058.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.41<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/27/2021** | **$2,013.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.41<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/27/2021** | **$2,881.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.41<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/27/2021** | **$3,314.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

Debtor   **Computer Career Center, L.P.**                              Case number *(if known)* **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.42 0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/27/2021** | **$3,628.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.42 1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/30/2021** | **$505.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.42 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/30/2021** | **$1,058.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.42 3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/30/2021** | **$1,429.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.42 4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/30/2021** | **$2,175.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.42 5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/30/2021** | **$3,133.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.42 6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **8/30/2021** | **$5,582.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | 21-11321 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.42 7. | US DEPT OF EDUCATION<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 8/30/2021 | $1,371.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Student Refund /**<br>**Stipend** |
| 3.42 8. | US DEPT OF EDUCATION<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 8/30/2021 | $1,861.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Student Refund /**<br>**Stipend** |
| 3.42 9. | US DEPT OF EDUCATION<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 9/1/2021 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Student Refund /**<br>**Stipend** |
| 3.43 0. | US DEPT OF EDUCATION<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 9/1/2021 | $225.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Student Refund /**<br>**Stipend** |
| 3.43 1. | US DEPT OF EDUCATION<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 9/1/2021 | $457.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Student Refund /**<br>**Stipend** |
| 3.43 2. | US DEPT OF EDUCATION<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 9/1/2021 | $3,132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Student Refund /**<br>**Stipend** |
| 3.43 3. | US DEPT OF EDUCATION<br>400 Maryland Avenue<br>Southwest<br>Washington, DC 20202 | 9/1/2021 | $330.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | Case number *(if known)* **21-11321** |
|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.43 4. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **9/1/2021** | **$426.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.43 5. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **9/1/2021** | **$1,976.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.43 6. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **9/1/2021** | **$2,702.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.43 7. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **9/1/2021** | **$3,134.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.43 8. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **9/2/2021** | **$75.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.43 9. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **9/2/2021** | **$837.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.44 0. | **US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202** | **9/2/2021** | **$1,142.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | 21-11321 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.44<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/2/2021** | **$6,802.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.44<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/2/2021** | **$2,166.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.44<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/2/2021** | **$4,701.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.44<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/2/2021** | **$4,701.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.44<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/2/2021** | **$9,402.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.44<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/2/2021** | **$812.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.44<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/2/2021** | **$2,599.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | **21-11321** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.448. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/3/2021** | **$1,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Student Refund /**<br>**Stipend** |
| 3.449. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/3/2021** | **$1,490.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Student Refund /**<br>**Stipend** |
| 3.450. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/3/2021** | **$2,568.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Student Refund /**<br>**Stipend** |
| 3.451. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/3/2021** | **$5,766.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Student Refund /**<br>**Stipend** |
| 3.452. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/3/2021** | **$1.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Student Refund /**<br>**Stipend** |
| 3.453. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/3/2021** | **$318.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Student Refund /**<br>**Stipend** |
| 3.454. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/3/2021** | **$685.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor    **Computer Career Center, L.P.**      Case number *(if known)* **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.45 5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/3/2021** | **$1,059.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.45 6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/3/2021** | **$2,999.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.45 7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/3/2021** | **$4,701.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.45 8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/7/2021** | **$1,057.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.45 9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/7/2021** | **$2,784.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.46 0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/7/2021** | **$3,301.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.46 1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/7/2021** | **$3,622.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**    Case number (if known) **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.46<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/7/2021** | **$541.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.46<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/8/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.46<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/8/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.46<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/8/2021** | **$1,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.46<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/8/2021** | **$2,165.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.46<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/8/2021** | **$2,706.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.46<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/8/2021** | **$21.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Computer Career Center, L.P. | | Case number (if known) | 21-11321 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.46<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 9/8/2021 | $166.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.47<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 9/8/2021 | $493.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.47<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 9/8/2021 | $2,246.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.47<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 9/8/2021 | $2,818.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.47<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 9/8/2021 | $3,134.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.47<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 9/8/2021 | $4,761.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.47<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | 9/15/2021 | $941.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor   **Computer Career Center, L.P.**                    Case number *(if known)* **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.47 6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/15/2021** | **$1,143.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.47 7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/15/2021** | **$1,308.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.47 8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/15/2021** | **$1,438.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.47 9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/15/2021** | **$3,117.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.48 0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/16/2021** | **$812.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.48 1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/16/2021** | **$3,248.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.48 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/16/2021** | **$6,496.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**          Case number *(if known)*   **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.48<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/16/2021** | **$6,496.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.48<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/16/2021** | **$247.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.48<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/16/2021** | **$1,732.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.48<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/17/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.48<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/17/2021** | **$225.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.48<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/17/2021** | **$225.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.48<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/17/2021** | **$2,165.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | Computer Career Center, L.P. | | Case number (if known) | 21-11321 |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.49 0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/17/2021** | **$5,413.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.49 1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/17/2021** | **$5,954.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.49 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/17/2021** | **$2,835.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.49 3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/17/2021** | **$3,076.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.49 4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/17/2021** | **$4,701.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.49 5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/17/2021** | **$4,945.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |
| 3.49 6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/17/2021** | **$9,278.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | **21-11321** |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.49 7. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/17/2021** | **$75.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Student Refund / Stipend** |
| 3.49 8. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/17/2021** | **$3,863.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Student Refund / Stipend** |
| 3.49 9. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/17/2021** | **$9,444.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Student Refund / Stipend** |
| 3.50 0. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/20/2021** | **$75.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Student Refund / Stipend** |
| 3.50 1. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/20/2021** | **$1,624.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Student Refund / Stipend** |
| 3.50 2. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/20/2021** | **$2,164.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Student Refund / Stipend** |
| 3.50 3. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/20/2021** | **$2,165.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | Case number *(if known)* | **21-11321** |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.50<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/20/2021** | **$145.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |
| 3.50<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/20/2021** | **$1,503.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |
| 3.50<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/20/2021** | **$2,969.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |
| 3.50<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/21/2021** | **$30.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |
| 3.50<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/21/2021** | **$32.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |
| 3.50<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/21/2021** | **$49.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |
| 3.51<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/21/2021** | **$64.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /<br>Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                     Case number *(if known)* **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.51<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/21/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.51<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/21/2021** | **$104.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.51<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/21/2021** | **$162.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.51<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/21/2021** | **$1,083.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.51<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/21/2021** | **$1,740.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.51<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/21/2021** | **$1,356.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.51<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/21/2021** | **$2,210.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* | **21-11321** |
| --- | --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| 3.51 8. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **9/21/2021** | **$2,820.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.51 9. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **9/21/2021** | **$3,134.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.52 0. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **9/21/2021** | **$7,587.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.52 1. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **9/21/2021** | **$171.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.52 2. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **9/22/2021** | **$178.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.52 3. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **9/22/2021** | **$107.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |
| 3.52 4. | **US DEPT OF EDUCATION** **400 Maryland Avenue** **Southwest** **Washington, DC 20202** | **9/22/2021** | **$1,716.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund / Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                          Case number *(if known)* **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.52<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$11.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.52<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.52<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$1,586.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.52<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$3,246.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.52<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$3,248.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.53<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$11,080.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.53<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$1,563.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                                    Case number *(if known)*  **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.53 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$3,134.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.53 3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$4,701.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.53 4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$5,603.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.53 5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.53 6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$3,789.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.53 7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/23/2021** | **$6,063.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.53 8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/24/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**    Case number *(if known)* **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.53 9. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 9/24/2021 | $541.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.54 0. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 9/24/2021 | $541.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.54 1. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 9/24/2021 | $2,515.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.54 2. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 9/24/2021 | $3,015.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.54 3. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 9/24/2021 | $2,366.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.54 4. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 9/24/2021 | $3,110.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.54 5. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 9/24/2021 | $3,134.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

Debtor    **Computer Career Center, L.P.**                              Case number *(if known)*    **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.54<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/24/2021** | **$3,464.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.54<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/24/2021** | **$3,999.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.54<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/27/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.54<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/27/2021** | **$1,057.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.55<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/27/2021** | **$1,058.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.55<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/27/2021** | **$1,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.55<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/27/2021** | **$1,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

| Debtor | **Computer Career Center, L.P.** | | Case number (if known) | **21-11321** |
|--------|-----------------------------------|--|------------------------|--------------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|--|-----------------------------|-------|------------------------|-----------------------------------------------------------|
| 3.55<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/27/2021** | **$1,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.55<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/27/2021** | **$1,114.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.55<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/27/2021** | **$1,587.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.55<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/27/2021** | **$1,724.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.55<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/27/2021** | **$1,679.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.55<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/27/2021** | **$2,010.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.55<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/27/2021** | **$2,668.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Debtor    **Computer Career Center, L.P.**                              Case number (if known) **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.56 0. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/27/2021** | **$2,722.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.56 1. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/27/2021** | **$4,701.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.56 2. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/27/2021** | **$4,768.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.56 3. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/27/2021** | **$1,114.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.56 4. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/28/2021** | **$11.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.56 5. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/28/2021** | **$75.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.56 6. | **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | **9/28/2021** | **$1,083.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

| Debtor | Computer Career Center, L.P. | | Case number *(if known)* | **21-11321** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.56<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/28/2021** | **$2,042.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.56<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/28/2021** | **$7,229.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.56<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/28/2021** | **$1,976.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.57<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/28/2021** | **$2,838.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.57<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/28/2021** | **$3,134.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.57<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/28/2021** | **$3,336.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.57<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/28/2021** | **$4,701.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                                Case number *(if known)*   **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.57<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/28/2021** | **$6,957.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.57<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/28/2021** | **$3,354.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.57<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/29/2021** | **$654.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.57<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/29/2021** | **$938.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.57<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/29/2021** | **$1,282.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.57<br>9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/29/2021** | **$3,110.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.58<br>0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/29/2021** | **$4,926.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

| Debtor | **Computer Career Center, L.P.** | Case number *(if known)* | **21-11321** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.58<br>1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/29/2021** | **$7,400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.58<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/30/2021** | **$1,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.58<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/30/2021** | **$2,762.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.58<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/30/2021** | **$62.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.58<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/30/2021** | **$2,983.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.58<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **9/30/2021** | **$3,341.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.58<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/4/2021** | **$2,623.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    

| Debtor | **Computer Career Center, L.P.** | | Case number *(if known)* **21-11321** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.588. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/4/2021** | **$5,315.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.589. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/5/2021** | **$150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.590. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/5/2021** | **$1,057.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.591. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/5/2021** | **$4,590.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.592. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/5/2021** | **$15,375.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.593. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/5/2021** | **$3,144.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.594. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/5/2021** | **$7,163.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                    Case number *(if known)* **21-11321**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.595. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 10/5/2021 | $13,512.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.596. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 10/7/2021 | $75.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.597. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 10/7/2021 | $1,586.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.598. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 10/7/2021 | $1,972.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.599. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 10/7/2021 | $2,165.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.600. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 10/7/2021 | $1,734.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.601. **US DEPT OF EDUCATION** 400 Maryland Avenue Southwest Washington, DC 20202 | 10/7/2021 | $1,746.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

Debtor   **Computer Career Center, L.P.**                                    Case number *(if known)* **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.60<br>2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/7/2021** | **$2,149.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.60<br>3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/7/2021** | **$2,197.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.60<br>4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/7/2021** | **$2,476.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.60<br>5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/7/2021** | **$3,134.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.60<br>6. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/7/2021** | **$4,025.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.60<br>7. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/7/2021** | **$7,461.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |
| 3.60<br>8. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/8/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                                Case number *(if known)*   **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.60 9. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/8/2021** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.61 0. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/8/2021** | **$798.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.61 1. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/8/2021** | **$1,164.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.61 2. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/8/2021** | **$2,029.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.61 3. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/8/2021** | **$2,164.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.61 4. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/8/2021** | **$2,218.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |
| 3.61 5. | **US DEPT OF EDUCATION**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** | **10/8/2021** | **$1,475.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Student Refund /**<br>**Stipend** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor    **Computer Career Center, L.P.**                                   Case number *(if known)*    **21-11321**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.61 6. | US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202 | 10/8/2021 | $2,674.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.61 7. | US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202 | 10/8/2021 | $3,753.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |
| 3.61 8. | US DEPT OF EDUCATION 400 Maryland Avenue Southwest Washington, DC 20202 | 10/8/2021 | $5,699.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Student Refund / Stipend** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

| Debtor | **Computer Career Center, L.P.** | Case number *(if known)* **21-11321** |
|---|---|---|

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Carlos Carrillo and Shawnette Gutierrez, vs. Computer Career Center, L.P.**<br>**2020DCV0593** | **Unlawful Termination** | **District Court of El Paso County, Texas**<br>**500 E San Antonio**<br>**#602**<br>**El Paso, TX 79901** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Cheryl L. Roy v. Computer Careers Center, L.P.**<br>**2:21-cv-00229** | **Violations of the Americans with Disabilities Act** | **US District Court E.D. TX**<br>**Marshall Div**<br>**100 East Houston Street**<br>**Room 125**<br>**Marshall, TX 75670** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:**    **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**    **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**    **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Computer Career Center, L.P.**                                    Case number *(if known)*   **21-11321**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Potter Anderson & Corroon LLP** **1313 N. Market Street** **P.O. Box 951** **Wilmington, DE 19899** | | **10/6/2021** | **$75,000.00** |
| | Email or website address **www.potteranderson.com** | | | |
| | Who made the payment, if not debtor? **Education Futures Management Co.** | | | |
| 11.2. | **Silverman** **5750 Old Orchard Road** **#520** **Skokie, IL 60077** | | **8/9/2021** | **$15,000.00** |
| | Email or website address **www.silvermanconsulting.net** | | | |
| | Who made the payment, if not debtor? **Education Futures Management Co.** | | | |
| 11.3. | **Silverman** **5750 Old Orchard Road** **#520** **Skokie, IL 60077** | | **8/20/2021** | **$15,000.00** |
| | Email or website address **www.silvermanconsulting.net** | | | |
| | Who made the payment, if not debtor? **Education Futures Management Co.** | | | |
| 11.4. | **Silverman** **5750 Old Orchard Road** **#520** **Skokie, IL 60077** | | **9/2/2021** | **$15,000.00** |
| | Email or website address **www.silvermanconsulting.net** | | | |
| | Who made the payment, if not debtor? **Education Futures Management Co.** | | | |
| 11.5. | **Silverman** **5750 Old Orchard Road** **#520** **Skokie, IL 60077** | | **9/10/2021** | **$15,000.00** |
| | Email or website address **www.silvermanconsulting.net** | | | |
| | Who made the payment, if not debtor? **Education Futures Management Co.** | | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                                    Case number *(if known)*  **21-11321**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.6.** **Silverman** **5750 Old Orchard Road** **#520** **Skokie, IL 60077** | | **9/20/2021** | **$15,000.00** |
| Email or website address **www.silvermanconsulting.net** | | | |
| Who made the payment, if not debtor? **Education Futures Management Co.** | | | |
| **11.7.** **Silverman** **5750 Old Orchard Road** **#520** **Skokie, IL 60077** | | **9/27/2021** | **$76,745.07** |
| Email or website address **www.silvermanconsulting.net** | | | |
| Who made the payment, if not debtor? **Education Futures Management Co.** | | | |
| **11.8.** **Silverman** **5750 Old Orchard Road** **#520** **Skokie, IL 60077** | | **9/30/2021** | **$100,000.00** |
| Email or website address **www.silvermanconsulting.net** | | | |
| Who made the payment, if not debtor? **Education Futures Management Co.** | | | |
| **11.9.** **Gray Financial Consulting, LLC** **6142 Vickery Blvd** **Dallas, TX 75214** | | **10/6/2021** | **$75,000.00** |
| Email or website address | | | |
| Who made the payment, if not debtor? **Education Futures Management Co.** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include

Debtor    **Computer Career Center, L.P.**                                    Case number *(if known)*  **21-11321**

both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

### Part 7:    Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

### Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Student Information: Name, Address, Phone, Email, etc.**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17. Within 6 months before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

### Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page **94**

Debtor    **Computer Career Center, L.P.**                                      Case number *(if known)* **21-11321**

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| Part 12: | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                                      Case number *(if known)*  **21-11321**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Andrew Gray**<br>**300 North Coit Road**<br>**Suite 1400**<br>**Richardson, TX 75080** | **10/12/2019-10/11/2021** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **McClintock & Associates**<br>**1370 Washington Pike**<br>**Bridgeville, PA 15017** | **10/12/2019-10/11/2021** |

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.2.   **Almich & Associates**<br>**26463 Rancho Parkway South**<br>**Lake Forest, CA 92630** | **10/12/2019-10/11/2021** |

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.3.   **Andrew Gray**<br>**300 North Coit Road**<br>**Suite 1400**<br>**Richardson, TX 75080** | **10/12/2019-10/11/2021** |

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.4.   **True Partners**<br>**225 West Wacker Drive**<br>**Suite 1600**<br>**Chicago, IL 60606** | **10/12/2019-10/11/2021** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Debtor    **Computer Career Center, L.P.**                                    Case number *(if known)* **21-11321**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Andrew Gray**<br>**300 North Coit Road**<br>**Suite 1400**<br>**Richardson, TX 75080** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Department of Education**<br>**400 Maryland Avenue**<br>**Southwest**<br>**Washington, DC 20202** |
| 26d.2. **Texas Workforce Commission**<br>**101 East 15th Street**<br>**Austin, TX 78778** |
| 26d.3. **Texas Higher Ed. Coordinating Board**<br>**1200 E Anderson Lane**<br>**Austin, TX 78752** |
| 26d.4. **Council on Occupational Education**<br>**7840 Roswell Road**<br>**Building 300**<br>**Suite 325**<br>**Atlanta, GA 30350** |
| 26d.5. **Wintrust Financial Corporation**<br>**9700 W Higgins Road**<br>**Rosemont, IL 60018** |
| 26d.6. **Alliant**<br>**353 North Clark Street**<br>**Chicago, IL 60654** |
| 26d.7. **Mesirow**<br>**353 North Clark Street**<br>**#400**<br>**Chicago, IL 60654** |
| 26d.8. **True Partners**<br>**225 West Wacker Drive**<br>**Suite 1600**<br>**Chicago, IL 60606** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor   **Computer Career Center, L.P.** _____   Case number *(if known)*  **21-11321**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Don Vu** | **8/2021** | **$577,576.00** |

Name and address of the person who has possession of inventory records

**Andrew Gray**
**300 North Coit Road**
**Suite 1400**
**Richardson, TX 75080**

---

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Louis W. Kenter** | **200 W Madison Street**<br>**Unit 2710**<br>**Chicago, IL 60606** | **Chairman** | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Tim Armstrong** | **300 North Coit Road**<br>**Suite 1400**<br>**Richardson, TX 75080** | **VP of Operations** | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Michael P. McInerney** | **200 W Madison Street**<br>**Unit 2710**<br>**Chicago, IL 60606** | **VP & Secretary** | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Andrew Gray** | **300 North Coit Road**<br>**Suite 1400**<br>**Richardson, TX 75080** | **Chief Financial Officer** | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Silverman Consulting** | **5750 Old Orchard Road**<br>**Suite 520**<br>**Skokie, IL 60077** | **Officer** | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **EFG Limited Partner Corp.** | **300 N Coit Rd**<br>**Suite 1400**<br>**Richardson, TX 75080** | **Owner** | **99%** |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **EFG General Partner Corp.** | **300 N Coit Rd**<br>**Suite 1400**<br>**Richardson, TX 75080** | **Owner** | **1%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

---

Debtor    **Computer Career Center, L.P.**                                Case number *(if known)*  **21-11321**

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Jim E. Tolbert | 300 N Coit Road Suite 1400 Richardson, TX 75080 | Chief Executive Officer | 10/12/2020-10/7/2021 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| Education Futures Management, Co. | EIN:    20-3976336 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|----------------------------------------------------------|

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 26, 2021**

**/s/ Andrew P. Gray**                                **Andrew P. Gray**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Chief Financial Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Computer Career Center, L.P.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **21-11321**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October 26, 2021**        X */s/ Andrew P. Gray*
                                         Signature of individual signing on behalf of debtor

                                         **Andrew P. Gray**
                                         Printed name

                                         **Chief Financial Officer**
                                         Position or relationship to debtor

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy